District of Columbia live database - Docket Report          https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

JURY, TYPE-B, TRANSFERRED

**U.S. District Court**
**District of Columbia (Washington, DC)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-01616-JR**
**Internal Use Only**

BURNETT et al v. AL BARAKA INVESTMENT AND
DEVELOPMENT CORPORATION et al
Assigned to: Judge James Robertson
Referred to:
Demand: $1000000000000
Lead Docket: None
Related Cases: None
Case in other court: None
Cause: 28:1331 Fed. Question: Airline Crash

Date Filed: 08/15/02
Jury Demand: None
Nature of Suit: 310 Airplane
Jurisdiction: Federal Question

**Plaintiff**
----------------------

**THOMAS BURNETT, SR,** *in his*
*own right as the Father of Thomas E.*
*Burnett, Jr., Deceased*

represented by  **Harry Huge**
HARRY HUGE LAW FIRM LLP
1001 Pennsylvania Avenue, NW
7th Floor
Washington, DC 20004
(202) 624-3932
Fax : (843) 720-8794
Email: harryhuge@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
HANLY & CONROY, LLP
415 Madison Avenue
15th Floor
New York, NY 10017
(212)401-7555
Fax : (212)401-7618
Email: jconroy@hanlyconroy.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
NOTRE DAME LAW SCHOOL
One Notre Dame Circle
Notre Dame, IN 46556
(574)631-5717
*ATTORNEY TO BE NOTICED*




**BEVERLY BURNETT,** *in her own right as the Mother of Thomas E. Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DEENA BURNETT,** *in her own right and as Representative of the Estate of Thomas E. Burnett, Jr., Deceaseed*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARY MARGARET JURGENS,** *in her own right as the Sister of Thomas E. Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARTHA BURNETT O'BRIEN,** *in her own right as the Sister of Thomas E. Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)

District of Columbia live database - Docket Report

https://ecf.dcd.circdc.den/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **WILLIAM DOYLE, SR,** *in his own right as the Father of Joseph M. Doyle, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **CAMILLE DOYLE,** *in her own right as the Mother of Joseph M. Doyle, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **WILLIAM DOYLE, JR,** *in his own right as the Brother of Joseph M. Doyle, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **DOREEN LUTTER,** *in her own right as the Sister of Joseph M. Doyle, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

1/2/2004 2:41 PM

|  |  |  |
|---|---|---|
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **STEPHEN ALDERMAN,** *in his own right and as Co-Representative of the Estate of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **ELIZABETH ALDERMAN,** *in her own right and as Co-Representative of the Estate of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JANE ALDERMAN,** *in her own right as the Sister of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **YVONNE V. ABDOOL,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY* |

|  |  |  |
|---|---|---|
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **ALFRED ACQUAVIVA,** *in his own right as the Father of Paul Andrew Acquaviva* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JOSHPHINE ACQUAVIVA,** *in her own right as the Mother of Paul Andrew Acquaviva, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **KARA HADFIELD,** *in her own right as the Sister of Paul Andrew Acquaviva, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JESSICA MURROW-ADAMS,** *in her own right and as Representative of the Estate of Stephen George Adams, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

|  |  | **George R. Blakey** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**STEPHEN JEZYCKI**, *in his own right as the Father of Margaret Alario, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAMES ALARIO**, *in his own right and behalf of the minor Children of Margaret Alario, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**CATHERINE JEZYCKI**, *in her own right as the Mother of Margaret Alario, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KARIUM ALI**, *in his own right as an Injured Party*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JENNIFER D'AURIA**, *in her own right and as Co-Representative of the Estate of Joseph R. Allen, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL J. ALLEN,** *in his own right and as Co-Representative of the Estate of Joseph R. Allen, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOCELYNE AMBROISE,** *in her own right as an Injured Party*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**PHILIPSON AZENABOR,** *in his own right as an Injured Pary*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN P. BAESZLER,** *in his own right and as Representative of the Estate of Jane Ellen Baeszler, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**



|  |  | (See above for address) |
|--|--|--|
|  |  | *LEAD ATTORNEY* |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | |
|  |  | **George R. Blakey** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**MARY BARBIERI,** *in her own right as an Injured Pary*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ARMANDO BARDALES,** *in his own right as an Injured Party*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KEVIN W. BARRY,** *in his own right as the Son of Diane Barry, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**GILA BARZVI,** *in her own right and as Representative of the Estate of Guy Barzvi, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ARIE BARZVI**, *in his own right as the Father of Guy Barzvi, Deceased*          represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN BENEDETTO**, *on behalf of the Minor Children of Denise Lenore Benedetto, Deceased*          represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**RINA RABINOWITZ**, *in her own right as the Sister of Denise Lenore Benedetto, Deceased*          represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARIA GIORDANO**, *in her own right as the Mother of Denise Lenore Benedetto, Deceased*          represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*



*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL GIRDANO,** *in his own right as the Brother of Denise Lenore Benedetto, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ONDINA BENNETT,** *in her own right and as Representative of the Estate of Bryan Craig Bennett, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**FRANCES BERDAN,** *in her own right as an Injured Party*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*



**PRA KASH BHATT,** *in his own right as an Injured Party*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MILES BILCHER,** *in his own right as the Father of Brian Bilcher, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne II. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**IRENE BILCHER,** *in her own right as the Mother of Brian Bilcher, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BORIS BILILOVSKY,** *in his own right and on behalf of the minor child of Yelena "Helen" Bililovsky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)

District of Columbia live database - Docket Report    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**EMMA TISNOVSKIY,** *in her oen right as the Mother of Yelena "HELEN" Bililovsky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEONID TISNOVSKIY,** *in his own right as the Father of Yelena "Helen" Bililocky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROSTYSLAV TISNOVSKIY,** *in his own right as the Brother of Yelena "Helen" Bililovsky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BASMATTIE BISHUNDAT,** *in her own right and as Co-Representative of the Estate of Kris Romeo Bishundat, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*



|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **BHOLA P. BISHUNDAT,** *in his own right and as Co-Representative of the Estate of Kris Romeo Bishundat, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **KRYSTYNA BORYCZEWSKI,** *in her own right and as Representative of Estate of Martin Boryczewksi, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **MICHELE BORYCZEWSKI,** *in her own right as the Sister of Martin Boryczewski, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **MICHAEL BORYCZEWSKI,** *in his own right as the Father of Martin Boryczewski, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JULIA BORYCZEWSKI,** *in her own right as the sister of Martin Boryczewski, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ALL PLAINTIFFS**

represented by **Edward D. Robertson**
BARTIMUS, FRICKLETON,
ROBERTSON & OBETZ
200 Madison Street
Suite 1000
Jefferson City, MO 65101
(573) 659-4454
Fax : (573) 659-4460
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Doerhoff Winter**
BARTIMUS, FRICKLETON,
ROBERTSON & OBETZ
200 Madison Street
Suite 1000
Jefferson City, MO 65101
(573) 659-4454
Fax : (573) 659-4460
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

George R. Blakey
(See above for address)
*ATTORNEY TO BE NOTICED*

**BRIAN BARRY,** *in his own right as*
*the Son of Diane Barry, Deceased*                represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KEVIN BARRY,** *in his own right as*
*the Son of Diane Barry, Deceased*               represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EDMUND BARRY,** *in his own right*
*as the Husband of Diane Barry,*
*Deceased*                                       represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DARYL JOSEPH MEEHAN,** *in his*
*own right as the Brother of Colleen*
*Ann Barkow, Deceased*                           represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOANN MEEHAN,** *in her own right as the Mother of Colleen Ann Barkow, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**THOMAS J. MEEHAN, III,** *in his own right as the Father of Collen Ann Barkow, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**CAROL BARBARO,** *in her own right as the Mother of Paul Barbaro, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**NICHOLAS BARBARO,** *in his own right as the Father of Paul Barbaro, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **KIM BARBARO,** *in her own right and as the Representative of the Estate of Paul Barbaro, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **ANNA M. GRANVILLE,** *in her own right as the Sister of Walter Baran, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **BENJAMIN ARROYO,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **CYNTHIA ARNOLD,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |



**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LORRAINE ARIAS BELIVEAU,** *in her own right as the Sister of Adam Arias, Deceased*         represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAUREN ARIAS LUCCHINI,** *in her own right as the Sister of Adam Arias, Deceased*         represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ANDREW ARIAS,** *in his own right as the Brother of Adam Arias, Deceased*         represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DONALD ARIAS,** *in his own right as the Brother of Adam Arias, Deceased*         represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **THOMAS ARIAS**, *in his own right as the Brother of Adam Arias, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **LEONOR ALVAREZ**, *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JUDITH M. AIKEN**, *in her own right as the Sister of Richard Allen, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

District of Columbia live database - Docket Report                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

**LYNN ALLEN,** *in her own right as*          represented by    **Harry Huge**
*Sister of Richard Allen, Deceased*                            (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jayne H. Conroy**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **George R. Blakey**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**LUKE C. ALLEN,** *in his own right as*       represented by    **Harry Huge**
*the Brother of Richard Allen,*                               (See above for address)
*Deceased*                                                    *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jayne H. Conroy**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**MATTHEW ALLEN,** *in his own*               represented by    **Harry Huge**
*right as the Brother of Richard Allen,*                       (See above for address)
*Deceased*                                                    *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jayne H. Conroy**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **George R. Blakey**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**MADELYN ALLEN,** *in her own right*         represented by    **Harry Huge**
*as the Mother of Richard Allen,*                             (See above for address)
*Deceased*                                                    *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jayne H. Conroy**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **George R. Blakey**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

1/2/2004 2:41 PM

**RICHARD D. ALLEN,** *in his own right as the father of Richard Allen, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**STEPHEN JEZYCKI, JR,** *in his own right as the Brother of Margaret Alario, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL JEZYCKI,** *in his own right as the Brother of Margaret Alario, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JEAN ADAMS,** *in her own right as the Mother of Donald L. Adams, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)



                                                                *ATTORNEY TO BE NOTICED*

**ROBERT ADAMS,** *in his own right as the Father of Donald L. Adams, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MAUREEN BARRY,** *in her own right as the daughter of Diane Barry, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SUZANNE J. BERGER,** *in her own right , on behalf of the Minor Children,and as the Representative of the Estate of James P. Berger, Deceased*

represented by **Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROBERT J. BERNSTEIN,** *in his own right and as the Representative of the Estate of William M. Bernstein, Deceased*

represented by **Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MURRAY BERNSTEIN,** *in his own right as the Father of William M. Bernstein, Deceased*

represented by **Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**NORMA BERNSTEIN,** *in her own right as the Mother of William M. Bernstein, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DAVID M. BERNSTEIN,** *Dr., in his own right as the Brother of William M. Bernstein, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOANNE F. BETTERLY,** *in her own right, on behalf of the Minor Children, and as the Representative of the Estate of Timothy Betterly, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LILLIAN BINI,** *in her own right as the Mother of Carl Bini, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROSEMARIE CORVINO,** *in her own right as the Sister of Carl Bini, Deceased*                represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN BONOMO,** *in his own right and as the Representative of the Estate of Ynonne Bonomo, Deceased*                represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SONIA BONOMO,** *in her own right as the Mother of Yvonne Bonomo, Deceased*                represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**GEORGE BONOMO,** *in his own right as the Brother of Yvonne Bonomo, Deceased*                represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SHARON BOOKER,** *in her own right, on behalf of the Minor Children, and as the Representative of the Estate of Sean Booker, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROSE BOOKER,** *in her own right as the Mother of Sean Booker, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DESIREE A. GERASIMOVICH,** *in her own right as the Sister of Pamela J. Boyce, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SUSAN BRADY,** *as the Representative of the Estate of Gavin Cushny, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHLEEN M. BUCKLEY**, *in her own right as the Mother, on behalf of the Minor Children, and as the Representative of the Estate of Dennis Buckley, Deceased*  represented by  **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN C. BUCKLEY**, *in his own right as the Father of Dennis Buckley, Deceased*  represented by  **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JANE M. SMITHWICK**, *in her own right as the Sister of Dennis Buckley, Deceased*  represented by  **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAVIER BURGOS**, *in his own right as an Injured Party*  represented by  **Harry Huge**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BRANDON HEMSCHOTT**               represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jayne H. Conroy**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**ROBERT JOHNSON**                  represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jayne H. Conroy**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**JOHN SCHILLINGER**                represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jayne H. Conroy**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**EDWARD SPARACIO**                 represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jayne H. Conroy**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**KATHLEEN TRANT**                  represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**
-----------------------

| | | |
|---|---|---|
| **AL BARAKA INVESTMENT AND DEVELOPMENT CORPORATION** | represented by | **Martin F. McMahon**<br>1150 Connecticut Avenue, NW<br>Suite 900<br>Washington, DC 20036<br>(202) 862-4343<br>Fax : (202) 828-4130<br>Email: lawmfm@hotmail.com<br>*ATTORNEY TO BE NOTICED* |

*aka*
**AL BARAKA BANK**

*aka*
**DALLAH ALBARAKA GROUP, LLC**

| | | |
|---|---|---|
| **NATIONAL COMMERCIAL BANK** | represented by | **Mitchell R. Berger**<br>PATTON BOGGS LLP<br>2550 M Street, N.W.<br>Washington, DC 20037<br>(202)457-5601<br>Fax : (202)457-6315<br>Email: mberger@pattonboggs.com<br>*ATTORNEY TO BE NOTICED* |
| | | **Ronald S. Liebman**<br>PATTON BOGGS, LLP<br>2550 M Street, NW<br>Washington, DC 20037<br>(202) 457-6310<br>Fax : (202) 457-6315<br>Email: rliebman@pattonboggs.com<br>*ATTORNEY TO BE NOTICED* |
| | | **Ugo A. Colella**<br>PATTON BOGGS, LLP<br>2550 M Street, NW |

Washington, DC 20037
(202) 457-5697
Fax : (202) 457-6315
Email: ucolella@pattonboggs.com
*ATTORNEY TO BE NOTICED*

**FAISAL ISLAMIC BANK**

**AL RAJHI BANKING AND**              represented by  **Christopher M. Curran**
**INVESTMENT**                                        WHITE & CASE LLP
                                                      601 13th Street, NW
                                                      Washington, DC 20005
                                                      (202) 626-3600
                                                      Fax : (202) 639-9355
                                                      Email: ccurran@whitecase.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Frank Panopoulos**
                                                      WHITE & CASE LLP
                                                      Litigation
                                                      601 13th Street, NW
                                                      Washington, DC 20005
                                                      (202) 626-3600
                                                      Fax : (202) 639-9355
                                                      Email: fpanopoulos@whitecase.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Erb**
                                                      WHITE & CASE LLP
                                                      601 13th Street, NW
                                                      Washington, DC 20005
                                                      (202) 626-3694
                                                      Fax : (202) 639-9355
                                                      Email: nerb@whitecase.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

*aka*
**AL RAJHI BANK**

**AL BARAKAAT EXCHANGE LLC**

*aka*
**AL BARAKAAT BANK**

**DAR AL MAAL AL ISLAMI**

**AL SHAMAL ISLAMIC BANK**

*aka*
**SHAMEL BANK**


*aka*
**BANK EL SHAMAR**

**INTERNATIONAL ISLAMIC**          represented by    **Martin F. McMahon**
**RELIEF ORGANIZATION**                              (See above for address)
                                                     *ATTORNEY TO BE NOTICED*


*aka*
**ISLAMIC RELIEF**
**ORGANIZATION**


*aka*
**INTERNATIONAL RELIEF**
**ORGANIZATION**


*aka*
**SUCCESS FOUNDATION**

**SUCCESS FOUNDATION, INC.**       represented by    **Michael Hadeed**
                                                     BECKER, HADEED, KELLOGG, &
                                                     BERRY
                                                     5501 Backlick Road
                                                     Suite 220
                                                     Springfield, VA 22151
                                                     (703) 256-1300
                                                     Fax : (703) 256-5431
                                                     Email: mhadeed@beckerhadeed.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**MOHAMED S. OMEISH**              represented by    **Michael Hadeed**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*


**ABDURAHMAN ALAMOUDI**

**KHALED NOURI**
*TERMINATED: 08/22/2003*

**SULAIMAN AL-ALI**

**ABDULLAH M. AL-MAHDI**

**TAREQ M. AL-SWAIDAN**

**ABDUL AL-MOSLAH**

**SALAH BADAHDH**

**ABDULLAH BIN SALEH AL OBAID**

**HASSAN A.A. BAHFZALLAH**

**M. YAQUB MIRZA**

**SANABEL AL KHEER, INC.**

*aka*
**SANABELL, INC.**

*aka*
**SANABEL AL KHAIR**

*aka*
**SANABIL AL-KHAIR**

**MUSLIM WORLD LEAGUE**                    represented by   **Michael Hadeed**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Maher H. Hanania**
                                                            HANANIA KHADER & NAWASH
                                                            6066 Leesburg Pike
                                                            Suite 101
                                                            Falls Church, VA 22041
                                                            (703) 778-2400
                                                            Email: mhanania@hknlaw.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Martin F. McMahon**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

*aka*
**RABITA AL-ALAM AL-ISLAMI**

*aka*
**ISLAMIC WORLD LEAGUE**

**MUSLIM WORLD LEAGUE OFFICES**                represented by   **Michael Hadeed**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**ABDULLAH BIN SALEH
AL-OBAID**

**HASSAN A.A. BAHAFZALLAH**

**YAQUB M. MIRZA**

**SAAR FOUNDATION**

*aka*
**SAAR NETWORK**

**ABU SULAYMAN**

**AHMED TOTONJI**                    represented by    **George R. Blakey**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**HISHAM AL-TALIB**

**IQBAL YUNUS**

**JAMAL BARZINJI**
*TERMINATED: 08/22/2003*

**M. OMAR ASHRAF**

**MOHAMMED JAGHKIT**

**MUHAMMAD ASHRAF**

**TAHA JABER AL-ALWANI**

**TARIK HAMDI**                      represented by    **Maher H. Hanania**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**YAQUB MIRZA**

**SHERIF SEDKY**

**AFRICAN MUSLIM AGENCY**            represented by    **Donna M. Sheinbach**
                                                      LUQUE SHEINBACH, LLP
                                                      818 Connecticut Avenue, NW
                                                      Suite 857
                                                      Washington, DC 20006
                                                      (202) 887-4777
                                                      Fax : (202) 887-4778
                                                      Email: ds@luquesheinbach.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nancy Luque**
                                                      818 Connecticut Avenue,NW
                                                      Suite 857

Washington, DC 20006
(202) 887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ARADI, INC.**

| | | |
|---|---|---|
| **GROVE CORPORATE, INC.** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **HERITAGE EDUCATION TRUST** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **MAR-JAC INVESTMENTS, INC.** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **MAR-JAC POULTRY, INC.** | represented by | **Wilmer Parker, III**<br>GILLEN PARKER & WITHERS LLC<br>One Securities Centre<br>3490 Piedmont Road, NE<br>Suite 1050 |

Atlanta, GA 30305
(404) 842-0343
Fax : (404) 842-9750
Email: bparker@gcpwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
818 Connecticut Avenue,NW
Suite 857
Washington, DC 20006
(202)887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*ATTORNEY TO BE NOTICED*

**MENA CORPORATION**

**RESTON INVESTMENTS, INC.**              represented by    **Donna M. Sheinbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
818 Connecticut Avenue,NW
Suite 857
Washington, DC 20006
(202) 887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**SAAR INTERNATIONAL**

**SAFA TRUST**                            represented by    **Donna M. Sheinbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALL DEFENDANTS**

**THE REPUBLIC OF SUDAN**

**PEROUZ SEDA GHATY**

**SOLIMAN H.S. AL-BUTHE**                 represented by    **Alan Robert Kabat**
BERNABEI & KATZ, PLLC
1773 T Street, NW

Washington, DC 20009-7139
(202)745-1942
Fax : (202)745-2627
Email: Kabat@bernabeiandkatz.com
*ATTORNEY TO BE NOTICED*

**MANSOUR AL-KADI**

**MAKKAH MUKARRAMAH
CHARITY TRUST, INC.**

**SULTAN BIN ABDUL AZIZ AL
SAUD**                          represented by  **William H. Jeffress, Jr.**
                                                BAKER BOTTS L.L.P.
                                                1299 Pennsylvania Avenue, NW
                                                The Warner
                                                Washington, DC 20004
                                                (202)639-7700
                                                Fax : (202)639-7890
                                                Email: william.jeffress@bakerbotts.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**RABITA TRUST**                represented by  **Martin F. McMahon**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**REPUBLIC OF SUDAN MINISTRY
OF DEFENSE**

**REPUBLIC OF SUDAN MINISTRY
OF SUDAN**

**NIMIR PETROLEUM, LLC**        represented by  **Matthew H. Kirtland**
                                                FULBRIGHT & JAWORSKI, LLP
                                                801 Pennsylvania Avenue, NW
                                                Washington, DC 20004
                                                (202) 662-4659
                                                Fax : (202) 662-4643
                                                Email: mkirtland@fulbright.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**TURKI AL FAISAL AL SAUD**     represented by  **Mark C. Hansen**
                                                KELLOGG HUBER HANSEN TODD &
                                                EVANS, PLLC
                                                1615 M Street, NW
                                                Suite 400
                                                Washington, DC 20036
                                                (202) 326-7900
                                                Fax : (202) 326-7999
                                                Email: mhansen@khhte.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Michael J. Guzman**
KELLOGG, HUBER, HANSEN, TODD
& EVANS, P.L.L.C.
1615 M Street, NW
Sumner Square, Suite 400
Washington, DC 20036-3209
(202)326-7900
Fax : (202) 326-7999
Email: mguzman@khhte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael K. Kellogg**
KELLOGG, HUBER, HANSEN, TODD
& EVANS, P.L.L.C.
1615 M Street, NW
Sumner Square, Suite 400
Washington, DC 20036-3209
(202)326-7902
Fax : (202) 326-7999
Email: mkellogg@khhte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**MOUNIR AL MOTASSADEQ**

**MOHAMMAD AL FAISAL AL**        represented by   **David Patrick Donovan**
**SAUD**                                         WILMER, CUTLER & PICKERING
*TERMINATED: 02/21/2003*                         2445 M Street, NW
                                                 Washington, DC
                                                 (202) 663-6409
                                                 Fax : (202) 663-6363
                                                 Email: david.donovan@wilmer.com
                                                 *TERMINATED: 02/21/2003*
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Louis Richard Cohen**
                                                 WILMER, CUTLER & PICKERING
                                                 2445 M Street, NW
                                                 Washington, DC 20037
                                                 (202) 663-6700
                                                 Fax : (202) 663-6363
                                                 Email: louis.cohen@wilmer.com
                                                 *TERMINATED: 02/21/2003*
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**AQEEL AL AQEEL**

**ABDULLAH SULAIMAN**
**AL-RAJHI**

**SALEH O. BADAHDAH**

**TALIBAH INTERNATIONAL AID ASSOCIATION**

**ANWAR HAJJAJ,** *Dr.*

**COBIS, S.A.**
*TERMINATED: 02/21/2003*

**ABRASH COMPANY, S.A.**
*TERMINATED: 02/21/2003*

**ABDULRAHMAN AL-AMOUNDI,**          represented by    **Maher H. Hanania**
**Dr.**                                                (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**SULAIMAN AL-ALSHEIKH**

**ABELMAGNE ALI ELDEEN**

**SANUR SALAH**

**PROYECTOS PROMOCIONES PARADAUS, S.I.**

**PROYECTOS Y PROMOCIONES ISO, S.I.**
*TERMINATED: 02/21/2003*

**ZAHIR H. KAZMI**                   represented by    **Matthew Henry Simmons**
*TERMINATED: 07/17/2003*                               GORDON & SIMMONS
                                                       131 West Patrick Street
                                                       Frederick, MD 21701
                                                       (301) 662-9122
                                                       Fax : (240) 597-0749
                                                       Email: MHSimmons@hotmail.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Roger C. Simmons**
                                                       GORDON & SIMMONS
                                                       131 West Patrick Street
                                                       P.O. Box 430
                                                       Frederick, MD 21705-0430
                                                       (301) 662-9122
                                                       Fax : (301) 698-0392
                                                       Email: pasaad@gordonsimmons.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Victor E. Cretella, III**
                                                       GORDON & SIMMONS

131 West Patrick Street
Frederick, MD 21701
(301) 662-9122
Fax : (301) 698-0392
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**SOLIMAN J. KHUDEIRA**          represented by   **Alan Robert Kabat**
*TERMINATED: 08/22/2003*                         (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Lynne A. Bernabei**
                                                 BERNABEI & KATZ, PLLC
                                                 1773 T Street, NW
                                                 Washington, DC 20009
                                                 (202) 745-1942
                                                 Fax : (202) 745-2627
                                                 Email: lbernabei@aol.com
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**REPUBLIC OF SUDAN MINISTRY
OF INTERIOR**

**AL HARAMAIN ISLAMIC**          represented by   **Alan Robert Kabat**
**FOUNDATION, INC.**                              (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Lynne A. Bernabei**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Michael Hadeed**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**SAUDI AMERICAN BANK**          represented by   **Jonathan L. Greenblatt**
                                                 SHEARMAN & STERLING
                                                 801 Pennsylvania Avenue, NW
                                                 Suite 900
                                                 Washington, DC 20004-2604
                                                 (202) 508-8000
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Henry Sabath Weisburg**
                                                 SHEARMAN & STERLING
                                                 599 Lexington Avenue

New York, NY 10022
(212) 848-4000
Fax : (646) 848-4193
Email: hweisburg@shearman.com
*ATTORNEY TO BE NOTICED*

**Brian Howard Polovoy**
SHEARMAN & STERLING
599 Lexington Avenue
New York, NY 10022
(212) 848-4703
Fax : (646) 848-4703
Email: bpolovoy@shearman.com
*ATTORNEY TO BE NOTICED*

**YORK FOUNDATION**                 represented by **Donna M. Sheinbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**NASREDDIN COMPANY NASCO**
**SAS DI AHMED IDRIS**
**NASREDDIN EC**

**NADA MANAGEMENT**
**ORGANIZATION, SA**

**YESLMAN M. BIN LADEN**

**SALMAN BIN ABDULAZIZ AL**
**SAUD**

**MOHAMMED AL MASSARI**

**YASSIR AL-SIRRI**

*aka*
**AMMAR**

**ABDULLAH BIN ABDUL MUHSEN**
**AL TURKI**

**OMAR ABU OMAR**

*aka*
**ABU KUTADA**

**OMAR BIN LADEN**                  represented by **Stephen Joseph Brogan**

JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001-2113
(202) 879-3939
Fax : (202) 626-1700
Email: sjbrogan@jonesday.com
*ATTORNEY TO BE NOTICED*

**SAUDI HIGH COMMISSION**

*aka*
**SAUDI HIGH RELIEF
COMMISSION**

**AHMED ALI JUMALE**

**NAIF BIN ABDULAZIZ AL SAUD**

**MOHAMMED HUSSEIN
AL-ALMOUDI**                    represented by  **Maher H. Hanania**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**IBRAHIM BIN ABDULAZIZ AL
IBRAHIM**

**BAKR M. BIN LADEN**           represented by  **Stephen Joseph Brogan**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**ISLAMIC INVESTMENT
COMPANY OF THE GULF
BAHRAIN EC**

**LUJAIN AL-IMAN**

**ABDULLAH AL FAISAL BIN
ABDULAZIZ AL SAUD**

**KHALID AL-FAWWAZ**

**AL TAQWA TRADE, PROPERTY
AND INDUSTRY COMPANY
LIMITED**

**ASAT TRUST REG.**

**MIGA-MALAYSIAN SWISS**

**NASCOSERVICE S.R.L.**

**NASREDDIN FOUNDATION**

**MERCY INTERNATIONAL
RELIEF AGENCY, *(MIRA)***

*aka*
**MERCY INTERNATIONAL**

*aka*
**MERCY**

**THE COMMITTEE FOR THE
DEFENSE OF LEGITIMATE
RIGHTS,** *(CDLR)*

**BANK AL-TAQWA LIMITED**

**AKIDA INVESTMENT CO. LTD**

**GULF CENTER S.R.L.**

**NADA INTERNATIONAL
ANSTALT**

**NASCO NASREDDIN HOLDING,
A.S.**

**NASREDDEN INTERNATIONAL
GROUP LIMITED HOLDING**

**THE ADVICE AND
REFORMATION COMMITTEE,**
*(ARC)*

**GOLBAL DIAMOND RESOURCES**

**AHMED IDRIS NASREDDIN**

**NASREDDIN GROUP
INTERNATIONAL HOLDING
LIMITED**

**NASCOTEX S.A.**

**NASCO BUSINESS CENTER SAS
DI NASREDDIN AHMED IDRIS EC**

**GULD AND AFRICAN CHAMBER**

**BA TAQWA FOR COMMERCE
AND REAL ESTATE COMPANY
LIMITED**

**AKIDA BANK PRIVATE LIMITED**

**ARAB BANK**                    represented by  **John David Shakow**
                                                 KING & SPALDING
                                                 1730 Pennsylvania Avenue, NW
                                                 Washington, DC 20006

(202) 737-0500
Fax : (202) 626-3737
Email: jshakow@kslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YOUSSEF M. NADA**

**YOUSSEF M. NADA & CO.**

**AFAMIA SL**
*TERMINATED: 02/21/2003*

**PROMOCIONES Y
CONSTRUCCIONES TETUAN
PRICOTE S.A.**
*TERMINATED: 02/21/2003*

**CONTRATAS GIOMA**
*TERMINATED: 02/21/2003*

**EUROCOVIA OBRAS SA**
*TERMINATED: 02/21/2003*

**MUSHAYT FOR TRADING
ESTABLISHMENT**
*TERMINATED: 02/21/2003*

**PROYECTOS Y PROMOCIONES
PARADISE SL**
*TERMINATED: 02/21/2003*

**PROYECTOS EDISPAN**
*TERMINATED: 02/21/2003*

**THE GOLBAL RELIEF
FOUNDATION**


*aka*
**GRF**


*aka*
**FOUNDATION SECOURS
MONDIAL**


*aka*
**AL-NAJDA**

**SHAHIR ABDULRAOOF
BATTERJEE**

**ADEL ABDUL JALIL BATTERJEE**

*aka*
**ABU SULAFA**

**BENEVOLENCE
INTERNATIONAL FOUNDATION
- CANADA**

**ABDULLAH OMAR NASEEF**

**BENEVOLENCE
INTERNATIONAL - USA**

**SYED SULEMAN AHMER**

**KHLID BIN SALIM BIN
MAHFOUZ**                          represented by   **Stephen Joseph Brogan**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**ABDUL RAHMAN BIN KAHLID
BIN MAFOUZ**                        represented by   **Peter J. Kahn**
                                                    WILLIAMS & CONNOLLY LLP
                                                    725 12th Street, NW
                                                    Washington, DC 20005
                                                    (202) 434-5045
                                                    Fax : (202) 434-5029
                                                    Email: pkahn@wc.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Thomas C. Viles**
                                                    WILLIAMS & CONNOLLY LLP
                                                    725 12th Street, NW
                                                    Washington, DC 20005
                                                    (202) 434-5000
                                                    Fax : (202) 434-5029
                                                    Email: tviles@wc.com
                                                    *ATTORNEY TO BE NOTICED*

**BENEVOLENCE
INTERNATIONAL FOUNDATION**

*aka*
**AL BIR AL DAWALIA**

*aka*
**AL BIR SOCIETY
ORGANIZATION**

**WORLD ASSEMBLY OF MUSLIM
YOUTH**                            represented by   **Maher H. Hanania**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**MOHAMMED ALI HASAN AL MOAYAD**

**AL FAROOQ MOSQUE**

**YOUSEF JAMEEL**                        represented by    **Thomas Peter Steindler**
                                                           MCDERMOTT, WILL & EMERY
                                                           600 13th Street, NW
                                                           Washington, DC 20005
                                                           (202) 756-8254
                                                           Fax : (202) 756-8087
                                                           Email: tsteindler@mwe.com
                                                           *ATTORNEY TO BE NOTICED*

**IBRAHIM MUHAMMAD AFANDI**

**MOHAMMED BIN ABDULLAH AL-JOMAITH**              represented by    **Christopher Talbott Lutz**
                                                           STEPTOE & JOHNSON LLP
                                                           1330 Connecticut Avenue, NW
                                                           Washington, DC 20036
                                                           (202) 429-6440
                                                           Fax : (202) 429-3209
                                                           Email: clutz@steptoe.com
                                                           *ATTORNEY TO BE NOTICED*

**ABDULRAHMAN HASSAN SHARBATLY**

**SALAHUDDIN ABDULJAWAD**                represented by    **John C. Millian**
                                                           GIBSON, DUNN & CRUTCHER LLP
                                                           1050 Connecticut Avenue, NW
                                                           Washington, DC 20036
                                                           (202)955-8213
                                                           Fax : (202) 530-9566
                                                           Email: jmillian@gibsondunn.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**AHMED ZAKI YAMANI**

**AHMAD AL HARBI**

**MOHAMMED AL-ISSAI**

**HAMAD HUSSAINI**

**ABU RIDA AL SURI**

*aka*
**MOHAMED LOAY BAYAZID**

**SAUDI RED CRESCENT**

**AHMED BRAHIM**

**ABU MUSAB AL-ZARQAWI**

**SALEH ABDULLAH KAMEL**                represented by   **Martin F. McMahon**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**IBRAHIM S. ABDULLAH**
*TERMINATED: 08/22/2003*

**MOHAMMAD BIN FARIS**
*TERMINATED: 08/22/2003*

**MAHMOUD DAKHIL,** *Dr.*
*TERMINATED: 08/22/2003*

**DELTA OIL COMPANY, LTD**              represented by   **Brian Arthur Coleman**
                                                         DRINKER BIDDLE & REATH
                                                         1500 K Street, NW
                                                         Suite 1100
                                                         Washington, DC 20005
                                                         (202) 842-8868
                                                         Fax : (202) 842-8465
                                                         Email: brian.coleman@dbr.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael J. McManus**
                                                         DRINKER BIDDLE & REATH LLP
                                                         1500 K Street NW
                                                         Suite 1100
                                                         Washington, DC 20005-1209
                                                         (202) 842-8800
                                                         Fax : (202) 842-8465
                                                         Email: michael.mcmanus@dbr.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**MUZAFFAR KHAN**

**MAZIN M.H. BAHARETH**

**JAMAL NYRABEH**

**ENAAM MAHAMOUD ARNAOUT**

**WAEL JALAIDAN**                       represented by   **Martin F. McMahon**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**YASSIN ABDULLAH AL KADI**             represented by   **Thomas Peter Steindler**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**MOHAMED MANSOUR**

**DARAL MAAL AL ISLAMI TRUST**

**MAMOUN DARKAZANLI**

**AL-BARAKA BANCORP, INC.**

**QUEENS CITY CIGARETTES AND CANDY**

**MOHAMMED ALBANNA**

**SAMI OMAR AL-HUSSAYEN**

**ISLAMIC ASSEMBLY OF NORTH AMERICA**

**AL-HARAMAIN ISLAMIC FOUNDATION**

**Movant**
-----------------------

| | | |
|---|---|---|
| **JOHN DOE**, *in his capacity as the executor of the estate of Jane Doe, in his personal capacity, and as the personal representative of the deceased Jane Doe* | represented by | **Paul J. Orfanedes**<br>JUDICIAL WATCH, INC.<br>501 School Street, SW<br>Suite 700<br>Washington, DC 20024<br>(202) 646-5172<br>Fax : (202) 646-5199<br>Email: judicialwatchinc@hotmail.com<br>*TERMINATED: 02/24/2003*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **VIGILANT INSURANCE COMPANY** | represented by | **Matthew G. Ash**<br>COZEN O'CONNOR<br>1667 K Street, NW<br>Suite 500<br>Washington, DC 20006<br>(202)912-4810<br>Fax : (202) 912-4830<br>Email: mash@cozen.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **PACIFIC INDEMNITY COMPANY** | represented by | **Matthew G. Ash**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **FEDERAL INSURANCE COMPANY** | represented by | **Matthew G. Ash**<br>(See above for address) |