| | | |
|---|---|---|
| 07/23/2003 | 218 | NOTICE of Appearance by Mitchell Rand Berger on behalf of NATIONAL COMMERCIAL BANK (Berger, Mitchell) (Entered: 07/23/2003) |
| 07/23/2003 | 219 | CERTIFICATE of Counsel re 217 Consent MOTION for Extension of Time to File Response/Reply *to Plaintiffs' Third Amended Complaint*, 218 Notice of Appearance *Certificate of Service* by Mitchell Rand Berger on behalf of NATIONAL COMMERCIAL BANK (Berger, Mitchell) (Entered: 07/23/2003) |
| 07/24/2003 | 220 | NOTICE of Appearance by Ronald S. Liebman on behalf of NATIONAL COMMERCIAL BANK (Liebman, Ronald) (Entered: 07/24/2003) |
| 07/24/2003 | 221 | MOTION for Extension of Time to *Respond to Plaintiffs' Third Amended Complaint* by SAUDI AMERICAN BANK. (Polovoy, Brian) (Entered: 07/24/2003) |
| 07/24/2003 | 222 | NOTICE of Appearance by Ugo A. Colella on behalf of NATIONAL COMMERCIAL BANK (Colella, Ugo) (Entered: 07/24/2003) |
| 07/25/2003 | 223 | MEMORANDUM AND OPINION. Signed by Judge James Robertson on July 25, 2003. (MT) (ENTERED IN ERROR- SEE DOC #224) Modified on 7/25/2003 (Entered: 07/25/2003) |
| 07/25/2003 | 224 | MEMORANDUM AND OPINION. Signed by Judge James Robertson on July 25, 2003. (MT) (Entered: 07/25/2003) |
| 07/25/2003 | 225 | ORDER granting in part and denying in part defendant Khudeira's motion to dismiss 60, granting in part and denying in part defendant al Haramain Islamic Foundation, Incorporated's motion to dismiss 62, granting in part and denying in part defendant al Rajhi Banking and Investment's motion to dismiss 64, denying defendant Muslim World League's motion to dismiss and motion for more definite statement 83. Signed by Judge James Robertson on July 25, 2003. (MT) (Entered: 07/25/2003) |
| 07/25/2003 | 226 | Second MOTION for Extension of Time to File *a reply to plaintiff's reply* by TARIK HAMDI. (Hanania, Maher) (Entered: 07/25/2003) |
| 07/25/2003 | 227 | Second MOTION for Extension of Time to File *a reply to plaintiff's reply* by MOHAMMED HUSSEIN AL-ALMOUDI. (Hanania, Maher) (Entered: 07/25/2003) |
| 07/25/2003 | 228 | MOTION for Extension of Time to File Response/Reply *to the Court's Notice to Counsel Regarding Letters Rogatory Issued on September 24, 2002* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 07/25/2003) |

| | | |
|---|---|---|
| 07/25/2003 | 229 | Consent MOTION for Extension of Time to *Respond to the Motion to Dismiss of Defendants Success Foundation and Mohammed Omeish* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 07/25/2003) |
| 07/28/2003 | | MINUTE ENTRY: Court grants defendant National Commercial Bank's consented motion for extension of time 217 to September 15, 2003. Signed by Judge James Robertson on July 28, 2003. (MT) (Entered: 07/28/2003) |
| 07/28/2003 | | MINUTE ENTRY: Court grants defendant Saudi American Banks' motion for extension of time to September 8, 2003. Signed by Judge James Robertson on July 28, 2003. (MT) (Entered: 07/28/2003) |
| 07/28/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 229 to September 15, 2003. Signed by Judge James Robertson on July 28, 2003. (MT) (Entered: 07/28/2003) |
| 07/31/2003 | 230 | MOTION for More Definite Statement by AL RAJHI BANKING AND INVESTMENT. (Curran, Christopher) (Entered: 07/31/2003) |
| 07/31/2003 | 231 | MOTION for More Definite Statement by SOLIMAN J. KHUDEIRA. (Kabat, Alan) (Entered: 07/31/2003) |
| 08/01/2003 | | ***Motions terminated: 53 MOTION to Dismiss *Plaintiffs' Complaint for Failure to State a Claim upon which Relief can be Granted* filed by ZAHIR H. KAZMI. Order number 213 closes this motion. (dam, ) (Entered: 08/01/2003) |
| 08/01/2003 | | ***Motions terminated: 10 MOTION for Leave to File *Motion to Amend* filed by ALL PLAINTIFFS, DEENA BURNETT, THOMAS BURNETT, BEVERLY BURNETT, MARY MARGARET JURGENS, MARTHA BURNETT O'BRIEN, WILLIAM DOYLE, CAMILLE DOYLE, WILLIAM DOYLE, DOREEN LUTTER, STEPHEN ALDERMAN, ELIZABETH ALDERMAN, JANE ALDERMAN, YVONNE V. ABDOOL, ALFRED ACQUAVIVA, JOSHPHINE ACQUAVIVA, KARA HADFIELD, JESSICA MURROW-ADAMS, STEPHEN JEZYCKI, JAMES ALARIO, CATHERINE JEZYCKI, KARIUM ALI, JENNIFER D'AURIA, MICHAEL J. ALLEN, JOCELYNE AMBROISE, PHILIPSON AZENABOR, JOHN P. BAESZLER, MARY BARBIERI, ARMANDO BARDALES, KEVIN W. BARRY, GILA BARZVI, ARIE BARZVI, JOHN BENEDETTO, RINA RABINOWITZ, MARIA GIORDANO, MICHAEL GIRDANO, ONDINA BENNETT, FRANCES BERDAN, PRA KASH BHATT, MILES BILCHER, IRENE BILCHER, BORIS BILILOVSKY, EMMA TISNOVSKIY, LEONID TISNOVSKIY, ROSTYSLAV TISNOVSKIY, BASMATTIE BISHUNDAT, BHOLA P. BISHUNDAT, KRYSTYNA BORYCZEWSKI, MICHELE BORYCZEWSKI, MICHAEL BORYCZEWSKI, JULIA BORYCZEWSKI, ROBERT ADAMS, JEAN ADAMS, MICHAEL |

| | | |
|---|---|---|
| | | JEZYCKI, STEPHEN JEZYCKI, RICHARD D. ALLEN, MADELYN ALLEN, MATTHEW ALLEN, LUKE C. ALLEN, LYNN ALLEN, JUDITH M. AIKEN, LEONOR ALVAREZ, THOMAS ARIAS, DONALD ARIAS, ANDREW ARIAS, LAUREN ARIAS LUCCHINI, LORRAINE ARIAS BELIVEAU, CYNTHIA ARNOLD, BENJAMIN ARROYO, ANNA M. GRANVILLE, KIM BARBARO, NICHOLAS BARBARO, CAROL BARBARO, THOMAS J. MEEHAN, JOANN MEEHAN, DARYL JOSEPH MEEHAN, EDMUND BARRY, KEVIN BARRY, BRIAN BARRY, MAUREEN BARRY, SUZANNE J. BERGER, ROBERT J. BERNSTEIN, MURRAY BERNSTEIN, NORMA BERNSTEIN, DAVID M. BERNSTEIN, JOANNE F. BETTERLY, LILLIAN BINI, ROSEMARIE CORVINO, JOHN BONOMO, SONIA BONOMO, GEORGE BONOMO, SHARON BOOKER, ROSE BOOKER, DESIREE A. GERASIMOVICH, SUSAN BRADY, KATHLEEN M. BUCKLEY, JOHN C. BUCKLEY, JANE M. SMITHWICK, JAVIER BURGOS. Order #15 deals with this motion so the motion is closed. (dam, ) (Entered: 08/01/2003) |
| 08/01/2003 | 232 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' August 1, 2003 Addition and Removal of Parties Pursuant to Case Management Order No. 1 And Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A# 2 Attachment B)(Huge, Harry) (Entered: 08/01/2003) |
| 08/01/2003 | 233 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. KHALED NOURI served on 6/19/2003, answer due 7/9/2003 (rje, ) (Entered: 08/05/2003) |
| 08/05/2003 | 234 | NOTICE TO COUNSEL: A conference call is set for August 7, 2003 at 4:00 p.m., EDT. Signed by Judge James Robertson on August 5, 2003. (MT) (Entered: 08/05/2003) |
| 08/06/2003 | 235 | ANSWER to Amended Complaint by AL HARAMAIN ISLAMIC FOUNDATION, INC..(Kabat, Alan) (Entered: 08/06/2003) |
| 08/06/2003 | | ORDER granting as unopposed Motion to Intervene by Lynn Faulkner 101. Signed by Judge James Robertson on August 6, 2003. (MT) (Entered: 08/06/2003) |
| 08/06/2003 | 236 | MOTION Status Conference *Proposed Intervenor* by LYNN FAULKNER. (Attachments: # 1)(Peterson, James) (Entered: 08/06/2003) |
| 08/08/2003 | 237 | MOTION for Leave to File Excess Pages *re: Reply Brief in Support of Motion to Dismiss* by SULTAN BIN ABDUL AZIZ AL SAUD. (Jeffress, William) (Entered: 08/08/2003) |
| 08/08/2003 | | MINUTE ENTRY: Court denies motion for status conference as moot 236. Signed by Judge James Robertson on August 8, 2003. (MT) (Entered: 08/08/2003) |

| | | |
|---|---|---|
| 08/08/2003 | 238 | MOTION for Leave to File Excess Pages */Motion to Exceed Page Limitation of Reply in Support of Motion to Dismiss and to Quash Service of Process* by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 08/08/2003) |
| 08/08/2003 | 239 | REPLY in support of motion re 142 *Motion to Dismiss and To Quash Service of Process* filed by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 08/08/2003) |
| 08/08/2003 | | MINUTE ENTRY: Court grants defendant Sultan bin Abdul Aziz al Saud's motion for leave to file excess pages 237. Signed by Judge James Robertson on August 8, 2003. (MT) (Entered: 08/08/2003) |
| 08/08/2003 | 240 | REPLY to opposition to motion re 110 *to Dismiss* filed by SULTAN BIN ABDUL AZIZ AL SAUD. (Attachments: # 1 Exhibit Nos. 1 & 2# 2 Exhibit No. 3# 3 Exhibit No. 4# 4 Exhibit No. 5# 5 Exhibit No. 6)(Jeffress, William) (Entered: 08/08/2003) |
| 08/08/2003 | | MINUTE ENTRY: Court grants defendant Turki al Faisal al Saud's motion for leave to file excess pages 238. Signed by Judge James Robertson on August 8, 2003. (MT) (Entered: 08/08/2003) |
| 08/08/2003 | 241 | Consent MOTION for Extension of Time to *Respond to Solimon J. Khudeira's Rule 12(e) Request to Plaintiffs* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/08/2003) |
| 08/08/2003 | 242 | Consent MOTION for Extension of Time to *Respond to Al Rajhi Bank's Rule 12(e) Request to Plaintiffs* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/08/2003) |
| 08/08/2003 | 243 | Memorandum in opposition to motion re 169 - *Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Arab Bank PLC* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/08/2003) |
| 08/08/2003 | 244 | NOTICE by ALL PLAINTIFFS - *Notice of Service by Publication* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Huge, Harry) (Entered: 08/08/2003) |
| 08/08/2003 | 245 | NOTICE of Voluntary Dismissal by ALL PLAINTIFFS (Huge, Harry) (Entered: 08/08/2003) |
| 08/08/2003 | 246 | MOTION to Strike 188 Memorandum in Opposition, *As to All References to Matters Outside the Pleadings* by AFRICAN MUSLIM AGENCY, GROVE CORPORATE, INC., HERITAGE EDUCATION TRUST, INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT, MAR-JAC INVESTMENTS, INC., RESTON INVESTMENTS, INC., SAFA TRUST, YORK FOUNDATION. (Sheinbach, Donna) (Entered: |

| | | |
|---|---|---|
| | | 08/08/2003) |
| 08/08/2003 | 247 | REPLY to opposition to motion re 121 *to dismiss* filed by AFRICAN MUSLIM AGENCY. (Attachments: # 1 Exhibit A)(Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 248 | REPLY to opposition to motion re 117 *to dismiss* filed by GROVE CORPORATE, INC.. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 249 | REPLY to opposition to motion re 119 *to dismiss* filed by HERITAGE EDUCATION TRUST. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 250 | REPLY to opposition to motion re 116 *to dismiss* filed by INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 251 | REPLY to opposition to motion re 122 *to dismiss* filed by MAR-JAC INVESTMENTS, INC.. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 252 | REPLY to opposition to motion re 123 *to dismiss* filed by RESTON INVESTMENTS, INC.. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 253 | REPLY to opposition to motion re 124 *to dismiss* filed by SAFA TRUST. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/08/2003 | 254 | REPLY to opposition to motion re 125 *to dismiss* filed by YORK FOUNDATION. (Sheinbach, Donna) (Entered: 08/08/2003) |
| 08/11/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 241 to August 22, 2003 to respond to Solimon J. Khudeira's Rule 12(e) request to plaintiffs. Signed by Judge James Robertson on August 11, 2003. (MT) (Entered: 08/11/2003) |
| 08/11/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 242 to August 22, 2003 to respond to al Rajhi Bank's Rule 12(e) request to plaintiffs. Signed by Judge James Robertson on August 11, 2003. (MT) (Entered: 08/11/2003) |
| 08/11/2003 | 255 | MOTION to Consolidate Cases, MOTION to Transfer Case pursuant to 28 USC 1407. (filed before the Judicial Panel on Multidistrict Litigation); (COPY) (Attachments: # 1)(bcs, ) (Entered: 08/18/2003) |
| 08/19/2003 | 256 | Consent MOTION for Extension of Time to *file responsive pleadings or file answer on behalf of Michael Hadeed, Esq for the Muslim World League by Maher Hanania, Esq* by MUSLIM WORLD LEAGUE. (Hanania, Maher) (Entered: 08/19/2003) |

| | | |
|---|---|---|
| 08/19/2003 | 257 | Consent MOTION for Extension of Time to *Respond to the Motion to Strike All References to Matters Outside the Pleadings* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/19/2003) |
| 08/19/2003 | 258 | Consent MOTION for Extension of Time to *File Sur-Reply in Response to Reply of HRH Sultan Bin Abdulaziz Al-Saud (D86) To Plaintiffs' Opposition To His Motion to Dismiss* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/19/2003) |
| 08/19/2003 | 259 | Consent MOTION for Extension of Time to *File Sur-Reply in Response to Reply of HRH Prince Turki Al-Faisal Bin Abdulaziz Al-Saud (D85) to Plaintiffs' Opposition to His Motion to Dismiss* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/19/2003) |
| 08/21/2003 | 260 | RESPONSE to *Motion to Strike All References to Matters Outside the Pleadings* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/21/2003) |
| 08/22/2003 | 261 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' Third Addition and Removal of Defendants Pursuant to Case Management Order No. 1 and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A)(Huge, Harry) (Entered: 08/22/2003) |
| 08/22/2003 | 262 | Consent MOTION for Extension of Time to *Respond to Al Rajhi Banking & Investment Corporation's Motion For a More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/22/2003) |
| 08/22/2003 | | *** Party KHALED NOURI; JAMAL BARZINJI and SOLIMAN J. KHUDEIRA terminated. (bcs, ) (Entered: 08/29/2003) |
| 08/22/2003 | | ***Party IBRAHIM S. ABDULLAH, and MOHAMMAD BIN FARIS, and MAHMOUD DAKHIL added. (bcs, ) (Entered: 08/29/2003) |
| 08/22/2003 | | *** Party MAHMOUD DAKHIL; IBRAHIM S. ABDULLAH and MOHAMMAD BIN FARIS terminated. (bcs, ) (Entered: 08/29/2003) |
| 08/24/2003 | 263 | RESPONSE to 259 *Plaintiffs' "Consent" Motion for an Extension of Time to File Sur-Reply in Response to Prince Turki's Reply Brief in Support of His Motion to Dismiss* by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 08/24/2003) |
| 08/25/2003 | | MINUTE ENTRY: Court grants defendant Muslim World League's motion for extension of time 256 to September 30, 2003. Signed by Judge James Robertson on August 25, 2003. (MT) (Entered: 08/25/2003) |
| 08/25/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 257 to August 21, 2003. Signed by Judge James |

| | | |
|---|---|---|
| | | Robertson on August 25, 2003. (MT) (Entered: 08/25/2003) |
| 08/25/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 258 to September 2, 2003. Signed by Judge James Robertson on August 25, 2003. (MT) (Entered: 08/25/2003) |
| 08/25/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 259 to September 2, 2003. Signed by Judge James Robertson on August 25, 2003. (MT) (Entered: 08/25/2003) |
| 08/26/2003 | 290 | NOTICE OF TRANSCRIPT FILED for status hearing dates 8/7/03. (bcs, ) (Entered: 09/02/2003) |
| 08/27/2003 | 264 | Consent MOTION for Extension of Time to *Respond to the Motion to Dismiss of Defendants Saleh Abdullah Kamel and Al Baraka Investment & Development Corporation* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 08/27/2003) |
| 08/27/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 262 to September 10, 2003 . Signed by Judge James Robertson on August 27, 2003. (MT) (Entered: 08/27/2003) |
| 08/27/2003 | 265 | REPLY in support of motion re 246 *to strike all matters outside the pleadings* filed by AFRICAN MUSLIM AGENCY, GROVE CORPORATE, INC., HERITAGE EDUCATION TRUST, INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT, MAR-JAC INVESTMENTS, INC., RESTON INVESTMENTS, INC., SAFA TRUST, YORK FOUNDATION. (Sheinbach, Donna) (Entered: 08/27/2003) |
| 08/27/2003 | 266 | RESPONSE to *Al Rajhi Bank's Rule 12(e) Request to Plaintiffs* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1)(Huge, Harry) (Entered: 08/27/2003) |
| 08/27/2003 | 268 | NOTICE of Appearance by Brian Arthur Coleman, Michael J. McManus on behalf of DELTA OIL COMPANY, LTD (bcs, ) (Entered: 08/29/2003) |
| 08/28/2003 | 267 | NOTICE of Substitute Attorney by AL HARAMAIN ISLAMIC FOUNDATION, INC.. (Hadeed, Michael) Modified on 8/29/2003 (bcs, ). (Entered: 08/28/2003) |
| 08/28/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 264 to September 10, 2003 . Signed by Judge James Robertson on August 28, 2003. (MT) (Entered: 08/28/2003) |
| 08/28/2003 | | ***Motions terminated: 267 MOTION to Substitute Attorney filed by AL HARAMAIN ISLAMIC FOUNDATION, INC.. (bcs, ) (Entered: |

| | | |
|---|---|---|
| | | 08/29/2003) |
| 08/29/2003 | 269 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests (McManus, Michael) (Entered: 08/29/2003) |
| 08/29/2003 | 270 | MOTION to Dismiss , *Motion to Strike or, In the Alternative, Motion for More Definite Statement* by DELTA OIL COMPANY, LTD. (Attachments: # 1 Text of Proposed Order)(McManus, Michael) (Entered: 08/29/2003) |
| 08/29/2003 | 271 | MOTION to Dismiss , *Motion to Strike or, In the Alternative, Motion for More Definite Statement: Memorandum in Support Thereof,* by DELTA OIL COMPANY, LTD. (Attachments: # 1 Exhibit A# 2 Exhibit B)(McManus, Michael) (Entered: 08/29/2003) |
| 08/29/2003 | 272 | ORDER denying certain defendants' motion to strike all matters outside the pleadings 246 . Signed by Judge James Robertson on August 29, 2003. (MT) (Entered: 08/29/2003) |
| 08/29/2003 | 296 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by ARAB BANK PLC; (COPY); (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/04/2003) |
| 08/29/2003 | 297 | NOTICE of appearance by Richard T. Marooney Jr. on behalf of Arab Bank Plc.; (COPY); (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/04/2003) |
| 09/02/2003 | 291 | Consent MOTION for Extension of Time to File Response/Reply *to Third Amended Complaint* by MOHAMMED BIN ABDULLAH AL-JOMAITH. (Lutz, Christopher) (Entered: 09/02/2003) |
| 09/02/2003 | 292 | MOTION for Leave to File *Sur-Reply Memorandum to address matters raised in the Reply Memorandum of Defendant Turki al Faisal al Saud (D85 or "Prince Turki")* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/02/2003) |
| 09/02/2003 | 293 | Memorandum in opposition to motion re 142 *Turki al-Faisal bin Abdulaziz al-Saud's Reply to Plaintiffs' Opposition to his Motion to Dismiss the Claims Against Him (Plaintiff's Sur-Reply)* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/02/2003) |
| 09/02/2003 | 294 | MOTION for Leave to File *Sur-Reply to Prince Sultan's Reply Memorandum, and For an Extension of Pages* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/02/2003) |

| | | |
|---|---|---|
| 09/02/2003 | 295 | REPLY to opposition to motion re 110 *(Sur-Reply in Further Opposition) to Motion of Sultan bin Abdulaziz al-Saud to Dismiss the Claims Against Him* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Huge, Harry) (Entered: 09/02/2003) |
| 09/04/2003 | 298 | ORDER granting 291 Motion for Extension of Time to File Respond re 291 Consent MOTION for Extension of Time to File Respond to the Third Amended Complaint.Response due by 9/30/2003.Signed by Judge Richard J. Leon on 09/04/2003 for Judge James Robertson. (dam, ) (Entered: 09/04/2003) |
| 09/04/2003 | 299 | NOTICE by NATIONAL COMMERCIAL BANK *of appearance by Ronald S. Liebman; (COPY); (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION)* (Berger, Mitchell) (Entered: 09/04/2003) |
| 09/04/2003 | 300 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by THE NATIONAL COMMERCIAL BANK; (COPY); (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION)* (Berger, Mitchell) (Entered: 09/04/2003) |
| 09/04/2003 | 301 | NOTICE by ALL PLAINTIFFS - *Notice of Appearance by Ronald L. Motley; Copy; (Filed Before the Judicial Panel on Multidistrict Litigation)* (Huge, Harry) (Entered: 09/04/2003) |
| 09/05/2003 | 302 | NOTICE by AL HARAMAIN ISLAMIC FOUNDATION, INC. *Notice of Appearance by Lynne Bernabei and Corporate Disclosure Statement (Filed Before the Judicial Panel on Multidistrict Litigation)* (Kabat, Alan) (Entered: 09/05/2003) |
| 09/05/2003 | 303 | NOTICE of Appearance by Maher H. Hanania on behalf of TARIK HAMDI (Hanania, Maher) (Entered: 09/05/2003) |
| 09/05/2003 | 304 | Consent MOTION for Extension of Time to File Answer re 29 Amended Complaint *or other response* by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. (Kahn, Peter) (Entered: 09/05/2003) |
| 09/05/2003 | 305 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' Addition and Removal of Parties Pursuant to Case Management Order No. 1 and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A# 2 Attachment B)(Huge, Harry) (Entered: 09/05/2003) |
| 09/05/2003 | 321 | NOTICE of Appearance by Ronald S. Liebman on behalf of NATIONAL COMMERCIAL BANK; (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) |

| | | |
|---|---|---|
| | | (Entered: 09/15/2003) |
| 09/05/2003 | 322 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by NATIONAL COMMERCIAL BANK; (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/15/2003) |
| 09/08/2003 | 306 | Consent MOTION for Extension of Time to *Respond to Defendant Delta Oil Company's Motion to Dismiss and Motion to Strike or, in the Alternative, Motion For More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/08/2003) |
| 09/08/2003 | 307 | ENTERED IN ERROR.....NOTICE by ALL PLAINTIFFS - *Subpoena of Commonwealth Travel Advisors* (Attachments: # 1 Schedule A# 2 Schedule B)(Huge, Harry) Modified on 9/9/2003 (bcs, ). (Entered: 09/08/2003) |
| 09/08/2003 | 308 | MOTION to Dismiss *the Claims Against It, Accompanying Memorandum of Law and Proposed Order* by SAUDI AMERICAN BANK. (Polovoy, Brian) (Entered: 09/09/2003) |
| 09/09/2003 | | "NOTICE OF CORRECTED DOCKET ENTRY. Document No. 307 was entered in error and counsel was instructed not to refile said pleading." (bcs, ) (Entered: 09/09/2003) |
| 09/09/2003 | 309 | Consent MOTION for Extension of Time to File Response/Reply *Consent Motion to Further Extend Time for Defendant The National Commercial Bank to Respond to Plaintiffs' Third Amended Complaint* by NATIONAL COMMERCIAL BANK. (Berger, Mitchell) (Entered: 09/09/2003) |
| 09/10/2003 | 310 | Consent MOTION for Leave to File *a Response to Plaintiffs' Sur-Reply* by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 09/10/2003) |
| 09/10/2003 | 311 | RESPONSE to *Plaintiffs' Sur-Reply in Further Opposition to Prince Turki's Motion to Dismiss* filed by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 09/10/2003) |
| 09/10/2003 | 312 | Memorandum in opposition to motion re 198 - *Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Defendants Al Baraka Investment & Development Corporation and Saleh Abdullah Kamel* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/10/2003) |
| 09/10/2003 | 313 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' Addition and Removal of Parties Pursuant to Case Management Order No. 1 and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A# 2 Attachment B)(Huge, Harry) (Entered: 09/10/2003) |

| | | |
|---|---|---|
| 09/10/2003 | 341 | NOTICE of Appearance of Kenneth P. Nolan by all plaintiffs; (BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/26/2003) |
| 09/11/2003 | | MINUTE ENTRY: Court grants defendant Abdul Rahman bin Kahlid bin Mafouz's consented motion for extension of time 304 to December 11, 2003. Signed by Judge James Robertson on September 11, 2003. (MT) (Entered: 09/11/2003) |
| 09/11/2003 | | MINUTE ENTRY: Court grants defendant Delta Oil Company's consented motion for extension of time 306 to October 17, 2003. Signed by Judge James Robertson on September 11, 2003. (MT) (Entered: 09/11/2003) |
| 09/11/2003 | | MINUTE ENTRY: Court grants defendant National Commercial Bank's consented motion for extension of time 309 to October 15, 2003 . Signed by Judge James Robertson on September 11, 2003. (MT) (Entered: 09/11/2003) |
| 09/12/2003 | 314 | NOTICE of Appearance by Thomas Peter Steindler on behalf of YOUSEF JAMEEL (Steindler, Thomas) (Entered: 09/12/2003) |
| 09/12/2003 | 315 | Consent MOTION for Extension of Time to *Respond to Plaintiffs' Third Amended Complaint* by YOUSEF JAMEEL. (Steindler, Thomas) (Entered: 09/12/2003) |
| 09/12/2003 | 316 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *of Saudi Binladin Group, Inc.* (Brogan, Stephen) (Entered: 09/12/2003) |
| 09/12/2003 | 317 | First MOTION to Dismiss *or in the Alternative for More Definite Statement, and Memorandum of Law in Support by Saudi Binladin Group, Inc., Tariq Binladin and* by BAKR M. BIN LADEN, OMAR BIN LADEN. (Attachments: # 1 Exhibit 1: Articles of Incorporation of SBG (USA)# 2 Exhibit 2: Articles of Dissolution of SBG (USA)# 3 Text of Proposed Order)(Brogan, Stephen) (Entered: 09/12/2003) |
| 09/12/2003 | 318 | Consent MOTION for Extension of Time to *File Renewed Motion to Dismiss* by AL RAJHI BANKING AND INVESTMENT. (Curran, Christopher) (Entered: 09/12/2003) |
| 09/12/2003 | 319 | MOTION to Dismiss by KHLID BIN SALIM BIN MAHFOUZ. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Tab A# 3 Exhibit Tab B# 4 Exhibit Tab C)(Brogan, Stephen) (Entered: 09/12/2003) |
| 09/12/2003 | 320 | REPLY to opposition to motion re 169 *motion to dismiss* filed by ARAB BANK. (Shakow, John) (Entered: 09/12/2003) |

| | | |
|---|---|---|
| 09/12/2003 | 342 | NOTICE of Appearance by Thomas Peter Steindler on behalf of YASSIN ABDULLAH AL KADI (bcs, ) (Entered: 09/26/2003) |
| 09/12/2003 | 343 | Consent MOTION for Extension of Time to File Response as to 29 Third Amended Complaint by YASSIN ABDULLAH AL KADI. (bcs, ) (Entered: 09/26/2003) |
| 09/15/2003 | | ***Motions terminated: 255 MOTION to Consolidate Cases MOTION to Transfer Case. (bcs, ) (Entered: 09/15/2003) |
| 09/15/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for leave to file sur-reply 292. Signed by Judge James Robertson on September 15, 2003. (MT) (Entered: 09/15/2003) |
| 09/15/2003 | | MINUTE ENTRY: Court grants defendant Turki al Faisal al Saud's motion for leave to file response to plaintiffs' sur-reply 310. Signed by Judge James Robertson on September 15, 2003. (MT) (Entered: 09/15/2003) |
| 09/15/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for leave to file sur-reply and for an extension of pages 294 . Signed by Judge James Robertson on September 15, 2003. (MT) (Entered: 09/15/2003) |
| 09/15/2003 | 323 | Memorandum in opposition to motion re 206 - *Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Success Foundation and Mohammed Omeish* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Huge, Harry) (Entered: 09/15/2003) |
| 09/15/2003 | 324 | RESPONSE to *the Court's Request for Suggestions on the Issue of the Use of Information Obtained by Plaintiffs Through Letters Rogatory* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/15/2003) |
| 09/17/2003 | | MINUTE ENTRY: Court grants defendant al Rajhi Banking and Investment's consented motion for extension of time 318 to October 6, 2003. Signed by Judge James Robertson on September 17, 2003. (MT) (Entered: 09/17/2003) |
| 09/17/2003 | | MINUTE ENTRY: Court grants defendant yousef Jameel's consented motion for extension of time 315 to December 12, 2003 . Signed by Judge James Robertson on September 17, 2003. (MT) (Entered: 09/17/2003) |
| 09/17/2003 | 325 | NOTICE TO COUNSEL: A motion hearing is set for October 17, 2003 at 2:00 p.m. before James Robertson. Signed by Judge James Robertson on September 17, 2003. (MT) (Entered: 09/17/2003) |
| 09/17/2003 | 326 | Consent MOTION for Extension of Time to File Response/Reply as to |

| | | |
|---|---|---|
| | | 312 Memorandum in Opposition *to Defendants Al Baraka Investment and Development Corporation and Saleh Abdullah Kamel's Motion to Dismiss* by AL BARAKA INVESTMENT AND DEVELOPMENT CORPORATION, SALEH ABDULLAH KAMEL. (McMahon, Martin) (Entered: 09/17/2003) |
| 09/18/2003 | 327 | REPORT of Rule 26(f) Planning Meeting. (Kabat, Alan) (Entered: 09/18/2003) |
| 09/19/2003 | 328 | Consent MOTION for Extension of Time to *Respond to the Motion of Defendant Saudi American Bank to Dismiss the Claims Against It* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/19/2003) |
| 09/22/2003 | | ***Party WAEL JALAIDAN added. (bcs, ) (Entered: 09/22/2003) |
| 09/22/2003 | 329 | Consent MOTION for Extension of Time to *File Responsive Pleading* by INTERNATIONAL ISLAMIC RELIEF ORGANIZATION, WAEL JALAIDAN, MUSLIM WORLD LEAGUE, RABITA TRUST. (McMahon, Martin) (Entered: 09/22/2003) |
| 09/22/2003 | 330 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by African Muslim Agency* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 331 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by Grove Corporate, Inc.* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 332 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by Heritage Education Trust* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 333 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by International Institute of Islamic Thought* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 334 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by Mar-Jac Investments, Inc.* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 335 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by Reston Investments, Inc.* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 336 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by Safa Trust* (Sheinbach, Donna) (Entered: 09/22/2003) |

| | | |
|---|---|---|
| 09/22/2003 | 337 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by York Foundation* (Sheinbach, Donna) (Entered: 09/22/2003) |
| 09/22/2003 | 344 | NOTICE of Appearance by Thomas Peter Steindler on behalf of YASSIN ABDULLAH AL KADI; (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/26/2003) |
| 09/22/2003 | 345 | NOTICE of Appearance by Thomas Peter Steindler on behalf of YOUSEF JAMEEL , (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION) (bcs, ) (Entered: 09/26/2003) |
| 09/23/2003 | 338 | Consent MOTION for Extension of Time to *Respond to Defendants Saudi Binladin Group, Bakr Binladin, Omar Binladin, and Tariq Binladin's Motion to Dismiss or in the Alternative for More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/23/2003) |
| 09/23/2003 | 339 | Consent MOTION for Extension of Time to *Respond to Defendant Khalid Bin Mahfouz's Motion to Dismiss or in the Alternative for More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 09/23/2003) |
| 09/24/2003 | | ***Motions terminated: 16 MOTION for Leave to Appear Motion for Admission pro hac vice by Harry Huge for Messrs. Horwath and Brian conditioned on ECF filed by DEENA BURNETT, 11 First MOTION deny motion to intervene *challenging this Court's subject matter jurisdiction* filed by ALL PLAINTIFFS, 13 MOTION for Leave to Appear Pro Hac Vice Motions for Messrs. Rice and Cordray by Harry Huge filed by THOMAS BURNETT. (dam, ) (Entered: 09/24/2003) |
| 09/24/2003 | 340 | MOTION for Issuance of Letters Rogatory *to the appropriate judicial authority of Spain* by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 LETTER OF REQUEST for International Judicial Assistance (Letter Rogatory) Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence in Civil or Commercial Matters by the United States District Court for the District of Columbia# 3 Exhibit 1# 4 Exhibit 2 (English)# 5 Exhibit 2 (Spanish))(Huge, Harry) (Entered: 09/24/2003) |
| 09/24/2003 | 346 | Consent MOTION for Extension of Time to File Answer or otherwise respond to plaintiff's re 29 Third Amended Complaint by YESLMAN M. BIN LADEN. (Attachments: # 1 Text of Proposed Order)(bcs, ) (Entered: 09/26/2003) |
| 09/29/2003 | 347 | MOTION for Extension of Time to File Response/Reply *to Third Amended Complaint* by MOHAMMED BIN ABDULLAH AL-JOMAITH. (Lutz, Christopher) (Entered: 09/29/2003) |

| | | |
|---|---|---|
| 09/29/2003 | 348 | ORDER granting 326 Motion for Extension of Time to File Response/Reply re 326 Consent MOTION for Extension of Time to File Response/Reply as to 312 Memorandum in Opposition *to Defendants Al Baraka Investment and Development Corporation and Saleh Abdullah Kamel's Motion to Dismiss* . Signed by Judge Henry H. Kennedy for Judge James Robertson on 9/29/2003. (dam, ) (Entered: 09/30/2003) |
| 09/29/2003 | 349 | ORDER granting 328 consented motion for Extension of Time to respond. Signed by Judge Henry H. Kennedy for Judge James Robertson on 9/29/2003. (dam, ) (Entered: 09/30/2003) |
| 09/29/2003 | 350 | ORDER granting 329 consented motion for Extension of Time to October 30, 2003 to file responses to the third amended complaint. Signed by Judge Henry H. Kennedy for Judge James Robertson on 9/29/2003. (dam, ) (Entered: 09/30/2003) |
| 09/29/2003 | 351 | ORDER granting 338 consented motion for Extension of Time to November 5, 2003 to file responses and December 12, 2003 to file reply. Signed by Judge Henry H. Kennedy for Judge James Robertson on 9/29/2003. (dam, ) (Entered: 09/30/2003) |
| 09/29/2003 | 352 | ORDER granting 339 consented motion for Extension of Time to November 5, 2003 to file responses and December 12, 2003 to file reply. Signed by Judge Henry H. Kennedy for Judge James Robertson on 9/29/2003. (dam, ) (Entered: 09/30/2003) |
| 10/06/2003 | | MINUTE ENTRY: Court grants defendant Yassin Abdullah Al Kadi's consented motion for extension of time 343 to December 12, 2003 . Signed by Judge James Robertson on October 6, 2003. (MT) (Entered: 10/06/2003) |
| 10/06/2003 | | MINUTE ENTRY: Court grants defendant Yeslman M. Bin Laden's consented motion for extension of time 346 to December 19, 2003. Signed by Judge James Robertson on October 6, 2003. (MT) (Entered: 10/06/2003) |
| 10/06/2003 | 353 | MOTION to Dismiss *the Claims Against It* by AL RAJHI BANKING AND INVESTMENT. (Curran, Christopher) (Entered: 10/06/2003) |
| 10/07/2003 | 354 | MOTION to Dismiss for Lack of Jurisdiction *Improper Service and Failure to State a Claim* by MOHAMMED BIN ABDULLAH AL-JOMAITII. (Attachments: # 1)(Lutz, Christopher) (Entered: 10/07/2003) |
| 10/07/2003 | 355 | REPLY in support of motion re 198 *Motion to Dismiss* filed by AL BARAKA INVESTMENT AND DEVELOPMENT CORPORATION, SALEH ABDULLAH KAMEL. (McMahon, Martin) (Entered: 10/07/2003) |

| | | |
|---|---|---|
| 10/10/2003 | | MINUTE ENTRY: Court grants defendant Mohammed bin Abdullah Al-Jomaith's motion for extension of time 347 to October 7, 2003 . Signed by Judge James Robertson on October 10, 2003. (MT) (Entered: 10/10/2003) |
| 10/10/2003 | 356 | MOTION to Intervene by VIGILANT INSURANCE COMPANY, PACIFIC INDEMNITY COMPANY, FEDERAL INSURANCE COMPANY. (Attachments: # 1 Exhibit memorandum of law in support of motion to intervene as parties-plaintiff# 2 Exhibit # 3 Exhibit # 4 Exhibit complaint in intervention# 5 Exhibit disclosure statement)(bcs, ) (Entered: 10/14/2003) |
| 10/14/2003 | 357 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *by The National Commercial Bank* (Berger, Mitchell) (Entered: 10/14/2003) |
| 10/14/2003 | 358 | MOTION to Dismiss by NATIONAL COMMERCIAL BANK. (Attachments: # 1 Text of Proposed Order)(Berger, Mitchell) (Entered: 10/14/2003) |
| 10/14/2003 | 359 | MOTION for Leave to File Excess Pages *Consent Motion to Extend Page Limit for Defendant The National Commercial Bank's Motion to Dismiss* by NATIONAL COMMERCIAL BANK. (Attachments: # 1 Text of Proposed Order # 2 Memorandum of Law in Support of Motion to Dismiss of Defendant The National Commercial Bank)(Berger, Mitchell) (Entered: 10/14/2003) |
| 10/14/2003 | 360 | MOTION for Extension of Time to File Response as to 29 Amended Complaint by SALAHUDDIN ABDULJAWAD. (bcs, ) (Entered: 10/14/2003) |
| 10/15/2003 | 361 | NOTICE by SULTAN BIN ABDUL AZIZ AL SAUD *of Supplemental Declaration of Ambassador Charles W. Freeman* (Jeffress, William) (Entered: 10/15/2003) |
| 10/16/2003 | 362 | Consent MOTION for Extension of Time to *Respond to Defendant Mohammad Abdullah Al Jomaih's Motion to Dismiss With Supporting Points and Authorities* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 10/16/2003) |
| 10/16/2003 | 363 | Consent MOTION for Extension of Time to *Respond to Defendant Delta Oil Company's Motion to Dismiss and Motion to Strike Or, In The Alternative, Motion for More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 10/16/2003) |
| 10/16/2003 | | MINUTE ENTRY: Court grants defendant National Commercial Bank's motion for leave to file excess pages 359 . Signed by Judge James Robertson on October 16, 2003. (MT) (Entered: 10/16/2003) |

| | | |
|---|---|---|
| 10/16/2003 | | MINUTE ENTRY: Court grants defendant Salahuddin Abduljawad's motion for extension of time 360 to December 11, 2003 . Signed by Judge James Robertson on October 16, 2003. (MT) (Entered: 10/16/2003) |
| 10/17/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 362 to November 21, 2003 . Signed by Judge James Robertson on October 17, 2003. (MT) (Entered: 10/17/2003) |
| 10/17/2003 | | Minute Entryfor proceedings held before Judge James Robertson: Motion Hearing held on 10/17/2003 re 110 MOTION to Dismiss filed by SULTAN BIN ABDUL AZIZ AL SAUD, 83 MOTION to Dismiss for Lack of Jurisdiction Personal Jurisdiction, Service of Process, Insufficiency of Service, and Venue MOTION for More Definite Statement for bill of particulars. (Court Reporter William McAllister.) (dam, ) (Entered: 10/17/2003) |
| 10/17/2003 | 366 | MOTION for Leave to Appear pro hac vice of Stephen A. Cozen, Elliott R. Feldman, Sean P. Carter, John M. Popilock and Joseph Scott Tarbutton by FEDERAL INSURANCE COMPANY, PACIFIC INDEMNITY COMPANY, VIGILANT INSURANCE COMPANY. (Attachments: # 1 Exhibit statement of Stephen A. Cozen# 2 statement of Elliott R. Feldman# 3 statement of Sean P. Carter# 4 statement of John M. Popilock# 5 statement of Joseph Scott Tarbutton# 6 certififcate of service# 7 Text of Proposed Order)(bcs, ) (Entered: 10/22/2003) |
| 10/20/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 363 to October 24, 2003. Signed by Judge James Robertson on October 20, 2003. (MT) (Entered: 10/20/2003) |
| 10/20/2003 | 364 | NOTICE of filing; re: letter to Attorney General. (Attachments: # 1 Exhibit Letter)(jf, ) (Entered: 10/21/2003) |
| 10/21/2003 | 365 | Consent MOTION for Extension of Time to *Respond to Proposed Plaintiff Intervenors' Motion to Intervene as Parties-Plaintiff* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 10/21/2003) |
| 10/22/2003 | | SUMMONS REISSUED (2)as to MOHAMMED HUSSEIN AL-ALMOUDI ; INTERNATIONAL ISLAMIC RELIEF ORGANIZATION (bcs, ) (Entered: 10/22/2003) |
| 10/22/2003 | | SUMMONS REISSUED (4) as to AL FAROOQ MOSQUE ; AHMED ZAKI YAMANI ; YOUSSEF M. NADA & CO. (bcs, ) (Entered: 10/22/2003) |
| 10/22/2003 | | Summons Issued (9) as to MOHAMED MANSOUR, DAR AL MAAL AL ISLAMI TRUST, MAMOUN DARKAZANLI, AL-BARAKA BANCORP, INC., QUEENS CITY CIGARETTES AND CANDY, |

| | | |
|---|---|---|
| | | MOHAMMED ALBANNA, SAMI OMAR AL-HUSSAYEN, ISLAMIC ASSEMBLY OF NORTH AMERICA. (bcs, ) (Entered: 10/22/2003) |
| 10/23/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 365 to November 26, 2003. Signed by Judge James Robertson on October 23, 2003. (MT) (Entered: 10/23/2003) |
| 10/27/2003 | 367 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' Fourth Addition and Removal of Defendants Pursuant to Case Management Order No. 1 and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A)(Huge, Harry) (Entered: 10/27/2003) |
| 10/27/2003 | 368 | Consent MOTION for Extension of Time to *Respond to Al Rajhi Banking & Investment Corporation's Renewed Motion to Dismiss the Claims Against It* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 10/27/2003) |
| 10/28/2003 | 369 | ORDER that working conference is set for November 12, 2003 at 10:00 a.m. in conference room 6314. Signed by Judge James Robertson on October 28, 2003. (MT) (Entered: 10/28/2003) |
| 10/28/2003 | 377 | NOTICE OF TRANSCRIPT FILED for motion hearing dates 10/17/03. (bcs, ) (Entered: 10/30/2003) |
| 10/29/2003 | 370 | Consent MOTION for Extension of Time to *Respond to the Motion to Dismiss of Defendant The National Commercial Bank* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 10/29/2003) |
| 10/29/2003 | 371 | Consent MOTION for Extension of Time to *answer or file a responsive pleading* by INTERNATIONAL ISLAMIC RELIEF ORGANIZATION. (McMahon, Martin) (Entered: 10/29/2003) |
| 10/29/2003 | 372 | Consent MOTION for Extension of Time to *answer or file a responsive pleading* by MUSLIM WORLD LEAGUE. (McMahon, Martin) (Entered: 10/29/2003) |
| 10/29/2003 | 373 | NOTICE of Appearance by Alan Robert Kabat on behalf of SOLIMAN H.S. AL-BUTHE (Kabat, Alan) (Entered: 10/29/2003) |
| 10/29/2003 | 374 | Consent MOTION for Extension of Time to *Respond to Third Amended Complaint* by SOLIMAN H.S. AL BUTHE. (Kabat, Alan) (Entered: 10/29/2003) |
| 10/30/2003 | 375 | MOTION to Dismiss *for Failure to State a Claim*, MOTION to Dismiss for Lack of Jurisdiction by RABITA TRUST. (Attachments: # 1 Exhibit 1)(McMahon, Martin) (Entered: 10/30/2003) |

| | | |
|---|---|---|
| 10/30/2003 | 376 | MOTION to Dismiss *for Failure to State a Claim*, MOTION to Dismiss for Lack of Jurisdiction by WAEL JALAIDAN. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(McMahon, Martin) (Entered: 10/30/2003) |
| 10/30/2003 | 378 | NOTICE by ALL PLAINTIFFS - *Notice of Supplemental Authority in Connection With Motions to Dismiss of Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud* (Huge, Harry) (Entered: 10/30/2003) |
| 10/30/2003 | 379 | NOTICE by ALL PLAINTIFFS - *Notice of Rebuttal Affidavit of William F. Wechsler to the Affidavit of Ambassador Charles W. Freeman* (Attachments: # 1 Affidavit)(Huge, Harry) (Entered: 10/30/2003) |
| 10/31/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 370 to December 5, 2003. Signed by Judge James Robertson on October 31, 2003. (MT) (Entered: 10/31/2003) |
| 10/31/2003 | | MINUTE ENTRY: Court grants defendant International Islamic Relief Organization's motion for extension of time 371 to answer until after a ruling by MDL Panel re consolidation. Signed by Judge James Robertson on October 31, 2003. (MT) (Entered: 10/31/2003) |
| 10/31/2003 | | MINUTE ENTRY: Court grants defendant Muslim World League's consented motion for extension of time 372 to answer until after a ruling by MDL Panel re consolidation. Signed by Judge James Robertson on October 31, 2003. (MT) (Entered: 10/31/2003) |
| 10/31/2003 | | MINUTE ENTRY: Court grants defendant Soliman H. S. Al-Buthe's consented motion for extension of time 374 to November 17, 2003. Signed by Judge James Robertson on October 31, 2003. (MT) (Entered: 10/31/2003) |
| 10/31/2003 | 380 | Consent MOTION for Extension of Time to File Response/Reply as to 323 Memorandum in Opposition, by MOHAMED S. OMEISH, SUCCESS FOUNDATION, INC.. (Hadeed, Michael) (Entered: 10/31/2003) |
| 10/31/2003 | 381 | RESPONSE to 378 *Response of Prince Turki Al-Faisal to Plaintiffs' Notice of Supplemental Authority in Connection with Motions to Dismiss* by TURKI AL FAISAL AL SAUD. (Guzman, Michael) (Entered: 10/31/2003) |
| 10/31/2003 | 391 | RESPONSE of interested party Federal Plaintiffs to the Saudi Binladin Group's motion for transfer adn consolidation pursuant to 28 U. S.C. 1407(a); (FILED BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION). (bcs, ) (Entered: 11/13/2003) |
| 11/04/2003 | 382 | Consent MOTION for Extension of Time to *Respond to Defendant* |

| | | |
|---|---|---|
| | | *Khalid Bin Mahfouz's Motion to Dismiss or in the Alternative for More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/04/2003) |
| 11/04/2003 | 383 | Consent MOTION for Extension of Time to *Respond to Defendants Saudi Binladin Group, Bakr Binladin, Omar Binladin, and Tariq Binladin's Motion to Dismiss or in the Alternative for More Definite Statement* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/04/2003) |
| 11/05/2003 | | MINUTE ENTRY: Court grants defendants Mohamed S. Omeish's and Success Foundation, Inc.'s consented motion for extension of time 380 to December 19, 2003 . Signed by Judge James Robertson on November 5, 2003. (MT) (Entered: 11/05/2003) |
| 11/05/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 383 to November 7, 2003. Signed by Judge James Robertson on November 5, 2003. (MT) (Entered: 11/05/2003) |
| 11/05/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 368 to November 14, 2003. Signed by Judge James Robertson on November 5, 2003. (MT) (Entered: 11/05/2003) |
| 11/05/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 382 to November 7, 2003. Signed by Judge James Robertson on November 5, 2003. (MT) (Entered: 11/05/2003) |
| 11/06/2003 | | ***Attorney Jayne H. Conroy for plaintiffs added. (Burgess, Joe) (Entered: 11/06/2003) |
| 11/06/2003 | 384 | RESPONSE to *Plaintiffs' Notice of Supplemental Authority* filed by SULTAN BIN ABDUL AZIZ AL SAUD. (Attachments: # 1 Exhibit Memorandum Opinion)(Jeffress, William) (Entered: 11/06/2003) |
| 11/07/2003 | 385 | ENTERED IN ERROR.....RESPONSE to *Any Document - Plaintiffs' Reply to Response of Sultan Bin Abdulaziz Al-Saud Concerning Supplemental Authority* filed by ALL PLAINTIFFS. (Huge, Harry) Modified on 11/10/2003 (bcs, ). (Entered: 11/07/2003) |
| 11/07/2003 | 386 | Consent MOTION for Extension of Time to *Respond to Defendant Rabita Trust's Motion to Dismiss the Third Amended Complaint* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/07/2003) |
| 11/07/2003 | 387 | Consent MOTION for Extension of Time to *Respond to Defendant Wael Jelaidan's Motion to Dismiss the Third Amended Complaint* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/07/2003) |
| 11/07/2003 | 388 | Memorandum in opposition to motion re 319 - *Plaintiffs' Memorandum of Law in Opposition to Motion of Defendant Khalid Bin Mahfouz to* |

| | | |
|---|---|---|
| | | *Dismiss the Complaint or, in the Alternative, for a More Definite Statement* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Huge, Harry) (Entered: 11/07/2003) |
| 11/07/2003 | 389 | Memorandum in opposition to motion re 317 - *Plaintiffs' Memorandum of Law in Opposition to Motion of Defendants Saudi Binladin Group, Bakr Binladin, Omar Binladin, and Tariq Binladin to Dismiss the Complaint or, in the Alternative, for a More Definite Statement* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Huge, Harry) (Entered: 11/07/2003) |
| 11/10/2003 | | "NOTICE OF CORRECTED DOCKET ENTRY. Document No. 385 was entered in error and counsel was instructed to refile said pleading as a reply." (bcs, ) (Entered: 11/10/2003) |
| 11/10/2003 | 390 | REPLY to 384 - *Plaintiffs' Reply to Response of Sultan Bin Abdulaziz Al Saud Concerning Supplemental Authority* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/10/2003) |
| 11/10/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 386 to December 19, 2003 . Signed by Judge James Robertson on November 10, 2003. (MT) (Entered: 11/10/2003) |
| 11/10/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 387 to December 19, 2003. Signed by Judge James Robertson on November 10, 2003. (MT) (Entered: 11/10/2003) |
| 11/14/2003 | 392 | MEMORANDUM OPINION. Signed by Judge James Robertson on November 14, 2003. (MT) (Entered: 11/14/2003) |
| 11/14/2003 | 393 | ORDER granting defendant Prince Sultan bin Abdulaziz Al-Saud's motion to dismiss 110 and granting defendant Prince Turki Al-Faisal bin Abdulaziz Al-Saud's motion to dismiss 142 . Signed by Judge James Robertson on November 14, 2003. (MT) Modified on 11/14/2003 (MT). (Entered: 11/14/2003) |
| 11/14/2003 | 394 | Memorandum in opposition to motion re 353 - *Plaintiffs' Memorandum of Law in Opposition to Al Rajhi Banking & Investment Corporation's Renewed Motion to Dismiss* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Huge, Harry) (Entered: 11/14/2003) |
| 11/14/2003 | 395 | Memorandum in opposition to motion re 308 - *Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Saudi American Bank* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Huge, Harry) (Entered: 11/14/2003) |
| 11/17/2003 | 396 | MOTION to Dismiss *for Improper Service of Process and Motion to* |

| | | |
|---|---|---|
| | | *Quash Summons* by SOLIMAN H.S. AL-BUTHE. (Attachments: # 1 Exhibit 1 (Declaration))(Kabat, Alan) (Entered: 11/17/2003) |
| 11/18/2003 | 397 | NOTICE TO COUNSEL. a motions hearing is set for December 15, 2003 at 10:00 a.m. in Courtroom 16 before Judge James Robertson. Signed by Judge James Robertson on November 18, 2003. (MT) (Entered: 11/18/2003) |
| 11/20/2003 | 398 | MOTION for Extension of Time to *(nunc pro tunc)Respond to the Motion of Defendant Saudi American Bank to Dismiss the Claims Against It* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/20/2003) |
| 11/20/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 398 nunc pro tunc to November 14, 2003 for response and to December 19, 2003 to file reply . Signed by Judge James Robertson on November 20, 2003. (MT) (Entered: 11/20/2003) |
| 11/20/2003 | 399 | NOTICE by SOLIMAN H.S. AL-BUTHE re 396 MOTION to Dismiss *for Improper Service of Process and Motion to Quash Summons* (Attachments: # 1 Exhibit 1)(Kabat, Alan) (Entered: 11/20/2003) |
| 11/21/2003 | 400 | MOTION for Leave to Appear *Pro Hac Vice* by MAR-JAC POULTRY, INC.. (Attachments: # 1)(Luque, Nancy) (Entered: 11/21/2003) |
| 11/21/2003 | 401 | MOTION to Dismiss by MAR-JAC POULTRY, INC.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Luque, Nancy) (Entered: 11/21/2003) |
| 11/24/2003 | 402 | Consent MOTION for Extension of Time to *Respond to Defendant Mohammad Abdullah Al Jomaih's Motion to Dismiss With Supporting Points and Authorities* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/24/2003) |
| 11/24/2003 | 403 | ENTERED IN ERROR.....MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleadings* by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. (Viles, Thomas) Modified on 11/25/2003 (bcs, ). (Entered: 11/24/2003) |
| 11/24/2003 | 404 | ORDER granting upon condition defendant MAR-JAC Poultry Inc.'s motion for pro hac vice appearance of Wilmer Parker III . Signed by Judge James Robertson on November 24, 2003. (MT) (Entered: 11/24/2003) |
| 11/24/2003 | 405 | ENTERED IN ERROR.......MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleadings* by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. (Viles, Thomas) Modified on 11/25/2003 (bcs, ). (Entered: 11/24/2003) |

| | | |
|---|---|---|
| 11/24/2003 | 406 | MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleadings* by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. (Viles, Thomas) (Entered: 11/24/2003) |
| 11/24/2003 | | MINUTE ENTRY: Court grants plaintiffs' unopposed motion for extension of time 402 to December 2, 2003 . Signed by Judge James Robertson on November 24, 2003. (MT) (Entered: 11/24/2003) |
| 11/25/2003 | | NOTICE OF CORRECTED DOCKET ENTRIES. Documents No. 403 and 405 are duplicates of number 406. Counsel was instructed not to refile said pleading due to the error message they received at the time of filing." (bcs, ) (Entered: 11/25/2003) |
| 11/25/2003 | 407 | NOTICE of Appearance by James F. Peterson on behalf of LYNN FAULKNER (Peterson, James) (Entered: 11/25/2003) |
| 11/25/2003 | 408 | NOTICE of Appearance by Paul J. Orfanedes on behalf of LYNN FAULKNER (Orfanedes, Paul) (Entered: 11/25/2003) |
| 11/25/2003 | | MINUTE ENTRY: Court grants defendant Abdul Rahman Bin Kahlid Bin Mafouz's motion for extension of time 406 to December 22, 2003 . Signed by Judge James Robertson on November 25, 2003. (MT) (Entered: 11/25/2003) |
| 11/25/2003 | 409 | Consent MOTION for Extension of Time to *Respond to Proposed Plaintiff Intervenors' Motion to Intervene as Parties-Plaintiff* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/25/2003) |
| 11/26/2003 | 410 | Consent MOTION for Extension of Time to *Respond to Defendants Soliman H.S. Al-Buthi and Perouz Sedaghaty's Motion to Quash Summons and Motion to Dismiss for Improper Service of Process* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 11/26/2003) |
| 11/26/2003 | | MINUTE ENTRY: Court grants plaintiff's consented motion for extension of time 409 to December 1, 2003. Signed by Judge James Robertson on November 26, 2003. (MT) (Entered: 11/26/2003) |
| 11/26/2003 | 411 | REPLY in support of motion re 353 *to Dismiss* filed by AL RAJHI BANKING AND INVESTMENT. (Curran, Christopher) (Entered: 11/26/2003) |
| 12/01/2003 | 412 | Consent MOTION for Extension of Time to *Respond to Third Amended Complaint* by SALAHUDDIN ABDULJAWAD. (Millian, John) (Entered: 12/01/2003) |
| 12/01/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 410 to January 9, 2004 . Signed by Judge James Robertson on December 1, 2003. (MT) (Entered: 12/01/2003) |

| | | |
|---|---|---|
| 12/01/2003 | | MINUTE ENTRY: Court grants defendant Salahuddin Abduljawad's motion for extension of time 412 to January 26, 2004. Signed by Judge James Robertson on December 1, 2003. (MT) (Entered: 12/01/2003) |
| 12/01/2003 | 413 | NOTICE by AL RAJHI BANKING AND INVESTMENT *of Joint Request for Oral Argument* (Curran, Christopher) (Entered: 12/01/2003) |
| 12/01/2003 | 414 | Memorandum in opposition to motion re 356 - *Plaintiffs' Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Huge, Harry) (Entered: 12/01/2003) |
| 12/02/2003 | 415 | MOTION for Extension of Time to *Respond to Defendant Mar-Jac Poultry, Inc.'s Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(2)(4), (5) & (6)* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/02/2003) |
| 12/02/2003 | 416 | Memorandum in opposition to motion re 354 - *Plaintiffs' Memorandum of Law in Opposition to Mohammad Abdullah Al Jomaih's Motion to Dismiss the Claims Against Him* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Huge, Harry) (Entered: 12/02/2003) |
| 12/04/2003 | 417 | Consent MOTION for Extension of Time to *Respond to the Motion to Dismiss of Defendant The National Commercial Bank* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/04/2003) |
| 12/05/2003 | 418 | Consent MOTION for Extension of Time to File Response/Reply as to 414 Memorandum in Opposition, by FEDERAL INSURANCE COMPANY, PACIFIC INDEMNITY COMPANY, VIGILANT INSURANCE COMPANY. (Ash, Matthew) Modified on 12/5/2003 (rje, ). (Entered: 12/05/2003) |
| 12/08/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 415 to January 12, 2004 . Signed by Judge James Robertson on December 8, 2003. (MT) (Entered: 12/08/2003) |
| 12/09/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 417 to December 15, 2003 . Signed by Judge James Robertson on December 9, 2003. (MT) (Entered: 12/09/2003) |
| 12/09/2003 | | MINUTE ENTRY: Court grants defendants Federal Insurance Company, Pacific Indemnity Company and Vigilant Insurance Company's motion for extension of time 418 to December 22, 2003 . Signed by Judge James Robertson on December 9, 2003. (MT) (Entered: 12/09/2003) |

| | | |
|---|---|---|
| 12/10/2003 | 419 | NOTICE TO PARTIES AND COUNSEL that the oral argument set for December 15, 2003 is cancelled . Signed by Judge James Robertson on December 10, 2003. (MT) (Entered: 12/10/2003) |
| 12/10/2003 | 420 | Consent MOTION for Extension of Time to File Response/Reply as to 395 Memorandum in Opposition, by SAUDI AMERICAN BANK. (Polovoy, Brian) (Entered: 12/10/2003) |
| 12/10/2003 | 421 | Consent MOTION for Extension of Time to *Respond to Defendant Mar-Jac Poultry, Inc.'s Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b) (2)(4), (5) & (6)* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/10/2003) |
| 12/11/2003 | 422 | MOTION for Extension of Time to *Respond to Plaintiffs' Third Amended Complaint* by YOUSEF JAMEEL. (Steindler, Thomas) (Entered: 12/11/2003) |
| 12/11/2003 | 423 | Consent MOTION for Extension of Time to File Response/Reply *to Opposition to Motion to Dismiss* by MOHAMMED BIN ABDULLAH AL-JOMAITH. (Lutz, Christopher) (Entered: 12/11/2003) |
| 12/11/2003 | 424 | MOTION for Extension of Time to *Respond to Plaintiffs' Third Amended Complaint* by YASSIN ABDULLAH AL KADI. (Steindler, Thomas) (Entered: 12/11/2003) |
| 12/11/2003 | | MINUTE ENTRY: Court grants defendant Saudi American Bank's motion for extension of time 420 to February 1, 2004 . Signed by Judge James Robertson on December 11, 2003. (MT) (Entered: 12/11/2003) |
| 12/11/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 421 to January 30, 2004 . Signed by Judge James Robertson on December 11, 2003. (MT) (Entered: 12/11/2003) |
| 12/12/2003 | | MINUTE ENTRY: Court grants defendant Yousef Jameel's motion for extension of time 422 to January 12, 2004. Signed by Judge James Robertson on December 12, 2003. (MT) (Entered: 12/12/2003) |
| 12/12/2003 | | MINUTE ENTRY: Court grants defendant Yassin Abdullah Al Kadi's motion for extension of time 424 to January 12, 2004 . Signed by Judge James Robertson on December 12, 2003. (MT) (Entered: 12/12/2003) |
| 12/12/2003 | | MINUTE ENTRY: Court grants defendant Mohammed Bin Abdullah Al-Jomaith's consented motion for extension of time 423 to January 12, 2004. Signed by Judge James Robertson on December 12, 2003. (MT) (Entered: 12/12/2003) |
| 12/12/2003 | | ***Motions terminated: 403 MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleadings* filed |

| | | |
|---|---|---|
| | | by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ, 405 MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleadings* filed by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. Motions were marked "Entered in Error" but not terminated. (MT) (Entered: 12/12/2003) |
| 12/12/2003 | 425 | REPLY in support of motion re 317 *Motion to Dismiss or in the Alternative for More Definite Statment filed by Saudi Binladin Group, Inc., Tariq Binladin and* filed by BAKR M. BIN LADEN, OMAR BIN LADEN. (Brogan, Stephen) (Entered: 12/12/2003) |
| 12/12/2003 | 426 | REPLY in support of motion re 319 *Motion to Dismiss or in the Alternative for More Definite Statement* filed by KHLID BIN SALIM BIN MAHFOUZ. (Brogan, Stephen) (Entered: 12/12/2003) |
| 12/15/2003 | 427 | MOTION for Extension of Time to File Answer re 29 Amended Complaint *or Other Responsive Pleading* by ABDUL RAHMAN BIN KAHLID BIN MAFOUZ. (Viles, Thomas) (Entered: 12/15/2003) |
| 12/15/2003 | 428 | Consent MOTION for Extension of Time to *Respond to the Motion to Dismiss of Defendant The National Commercial Bank* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/15/2003) |
| 12/17/2003 | | MINUTE ENTRY: Court grants defendant Abdul Rahman Bin Kahlid Bin Mafouz's consented motion for extension of time 427 to January 31, 2004. Signed by Judge James Robertson on December 17, 2003. (MT) (Entered: 12/17/2003) |
| 12/17/2003 | | MINUTE ENTRY: Court grants plaintiffs' consented motion for extension of time 428 to December 22, 2003. Signed by Judge James Robertson on December 17, 2003. (MT) (Entered: 12/17/2003) |
| 12/17/2003 | 429 | MOTION for Extension of Time to File Answer or otherwise respond to re 29 Amended Complaint by YESLMAN M. BIN LADEN. (bcs, ) (Entered: 12/18/2003) |
| 12/18/2003 | 430 | Consent MOTION for Extension of Time to *Respond to Defendant Rabita Trust's Motion to Dismiss the Third Amended Complaint* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/18/2003) |
| 12/18/2003 | 431 | Consent MOTION for Extension of Time to *Respond to Defendant Wael Jelaidan's Motion to Dismiss the Third Amended Complaint* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/18/2003) |
| 12/19/2003 | 432 | NOTICE by ALL PLAINTIFFS - *Plaintiffs' December 19, 2003 Addition and Removal of Parties Pursuant to Case Management Order No. 1. and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A# 2 Attachment B# 3 Attachment C)(Huge, Harry) |

| | | |
|---|---|---|
| | | (Entered: 12/19/2003) |
| 12/22/2003 | | MINUTE ENTRY: Court grants defendant Yeslman M. Bin Laden's motion for extension of time 429 to January 26, 2004 . Signed by Judge James Robertson on December 22, 2003. (MT) (Entered: 12/22/2003) |
| 12/22/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 430 to January 19, 2004 . Signed by Judge James Robertson on December 22, 2003. (MT) Modified on 12/22/2003 (MT). (Entered: 12/22/2003) |
| 12/22/2003 | | MINUTE ENTRY: Court grants plaintiffs' motion for extension of time 431 to January 19, 2004 . Signed by Judge James Robertson on December 22, 2003. (MT) (Entered: 12/22/2003) |
| 12/22/2003 | 433 | REPLY in support of motion re 356 *Motion to Intervene as Parties Plaintiffs* filed by FEDERAL INSURANCE COMPANY, PACIFIC INDEMNITY COMPANY, VIGILANT INSURANCE COMPANY. (Attachments: # 1 Exhibit A)(Ash, Matthew) (Entered: 12/22/2003) |
| 12/22/2003 | 434 | Consent MOTION for Leave to File Excess Pages *for Plaintiffs' Response to National Commercial Bank's (D2) Motion to Dismiss* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/22/2003) |
| 12/22/2003 | 435 | Memorandum in opposition to motion re 358 *to Dismiss Defendant the National Commercial Bank,* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Huge, Harry) (Entered: 12/22/2003) |
| 12/23/2003 | 436 | Consent MOTION for Extension of Time to File Response/Reply as to 435 Memorandum in Opposition, *IN SUPPORT OF MOTION TO DISMISS THE THIRD AMENDED COMPLAINT*, Consent MOTION for Leave to File Excess Pages *FOR ITS REPLY IN SUPPORT OF MOTION TO DISMISS THE THIRD AMENDED COMPLAINT* by NATIONAL COMMERCIAL BANK. (Berger, Mitchell) (Entered: 12/23/2003) |
| 12/30/2003 | 437 | Consent MOTION for Extension of Time to File Response/Reply as to 29 Amended Complaint *by Defendant Sami Omar Al-Hussayen, until January 30, 2004, consented to by counsel for Defendant and* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/30/2003) |
| 12/30/2003 | 438 | NOTICE by ALL PLAINTIFFS *of December 30, 2003 Addition of Parties Pursuant to Case Management Order No. 1. and Federal Rule of Civil Procedure 15(d)* (Attachments: # 1 Attachment A, Additional Defendants)(Huge, Harry) (Entered: 12/30/2003) |

| | | |
|---|---|---|
| 12/30/2003 | 439 | MOTION for Leave to File *Sur-Reply to Proposed Plaintiff Intervenors* by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/30/2003) |
| 12/30/2003 | 440 | Memorandum in opposition to motion re 356 *(Plaintiffs' Sur-Reply Memorandum of Law in Further Opposition to Reply of Proposed Plaintiff Intervenors)* filed by ALL PLAINTIFFS. (Huge, Harry) (Entered: 12/30/2003) |
| 01/02/2004 | | Letter dated 12/9/03 from the Judicial Panel on Multidistrict Litigation directing the transfer of the original file and certified copy of the docket sheet. (bcs, ) (Entered: 01/02/2004) |
| 01/02/2004 | | Letter dated 12/11/03 from USDC for the Southern District of New York directing the transfer of the original file and certified copy of the docket sheet. (bcs, ) (Entered: 01/02/2004) |
| 01/02/2004 | | Case transferrred out. Original file and certified copy of docket entries and order transmitted to USDC for the Southern District of New York. (bcs, ) (Entered: 01/02/2004) |