# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (RCC)<br>ECF Case<br><br>**NOTICE OF APPEAL** |  |

*This document relates to:*

> *Thomas E. Burnett, Sr., et al. v. Al Baraka Investment & Development Corp., et al.,*
> Case No. 03-CV-9849 (S.D.N.Y.)

NOTICE is hereby given that all Plaintiffs in the above-named case hereby appeal to the United States Court of Appeals for the Second Circuit from the final judgment entered in favor of (1) Prince Turki Al Faisal Bin Abdulaziz Al Saud, (2) Prince Salman Bin Abdulaziz Al Saud, (3) Prince Sultan Bin Abdulaziz Al Saud, (4) Prince Nayef Bin Abdulaziz Al Saud, (5) Prince Mohamed Al Faisal Al Saud, and (6) the Saudi High Commission a/k/a Saudi High Relief Commission in this action on January 10, 2006 (and amended on January 18, 2006), and in all respects the underlying Opinions and Orders granting dismissal to these same defendants in this action.

Dated: February 2, 2006

Respectfully submitted,

**MOTLEY RICE LLC**

Ronald L. Motley, Esq. (RM-2730)
Jodi Westbrook Flowers, Esq.
Donald A. Migliori, Esq.
Michael Elsner, Esq. (ME-8337)
Robert T. Haefele (NJ-58293, PA-57937)
Justin Kaplan (TN-022145)
John M. Eubanks (MD)
MOTLEY RICE LLC
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, South Carolina 29465
Telephone: (843) 216-9000

**HANLY CONROY BIERSTEIN &
SHERIDAN, LLP**

BY: _____

Andrea Bierstein, Esq. (AB-4618)
Paul J. Hanly, Jr., Esq. (PH-5486)
Jayne Conroy, Esq. (JC-8611)
112 Madison Avenue
New York, NY 10016-7416
Telephone: (212) 784-6400

Attorneys for *Burnett* Plaintiffs Appellants

2

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LOUIS MAFFEO (P732),
THOMAS J. DEANGELIS (P1031),
A. PATRICK LINTON (P3000)
A. SCOTT CLEERE (P4184)
AARON BOGAD (P4144)
ABIDA SHAIKH (P2321),
ABIMAEL RODRIGUEZ (P1239
ABRAHAM SCOTT (P4515)
ADA DOLCH (P4971)
ADALE PEARL (P2511),
ADAM ERIC MILLER (P2049),
ADAM K. TEEPE (P4751)
Adam P. Kohart (P2643)
ADAM QUINN (P4706)
Adam Vukosa (P2736)
ADAM ZASLOW (P4584)
ADELAIDE M. DRISCOLL (P541),
ADELE MILANOWYCZ (P2047),
ADELE WELTY (P2471),
ADELMA REYES NIEVES (P1235),
ADOLFO MARTIN ARZU (P5314)
ADRIAN ISAAC RIVERA (P289),
ADRIAN L. FORAN (P4488)
ADRIANA BELO MALUENDAS (P5493)
ADRIENNE TRIGGS (P145),
AFFIONG ADANGA (P1315),
AGATINA IACI (P2151),
AGNES BERGIN (P978),
AGNES D. BURNS (P465),
AGNES DUHAMEL (P4421)
AGNES M. MCERLEAN (P4418)
AGNES MCKENNA (P2027),
AHLAM SAFI (P2289),
AHUVA SHWARTZSTEIN (P874),
AILEEN RYAN (P4726)
AILISH COUGHLAN (P513),
AIMEE E. KONDRATENKO/GARRISON (P5130)
Ainsley Gilligan (P2606)
AJITHA VEMULAPALLI (P4037)
AL VEGA (P2440),
Alan M. Mennie (P2666)
ALAN W DAGISTINO (P5482)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ALANA SIRACUSE (P4086)
ALBERICO SESSA (P319),
ALBERT A. BLACKMAN (P1393),
ALBERT A. CHAMBERLAIN (P182),
ALBERT CUCCINELLO (P2864)
ALBERT G. CHAMBERLAIN (P185),
ALBERT GOTAY (P5071)
ALBERT GREENE (P5363)
ALBERT P. PETROCELLI (P253),
ALBERT P. PETROCELLI, JR. (P254),
ALBERT PEDICINI (P4478)
ALBERTO AGUILAR (P5311)
ALBERTO DOMINGUEZ (P4930)
ALBERTO SANTORO (P865),
ALEESE MILLS HARTMANN (P1722),
ALEJANDRINA FELICIANO (P1802),
ALEX TABEEK (P3971)
ALEXANDER HAGAN (P1746),
ALEXANDER MARDIKIAN (P201),
ALEXANDER PREZIOSE (P3906)
ALEXANDER SANTORA (P310),
ALEXANDER WILLIAM ROWE (P298),
Alexandra Mouchinskaia (P2670)
ALFONSE NIEDERMEYER (P3052)
ALFONSO CUBAS, JR. (P88),
ALFONSO RAMOS (P1230),
ALFRED ACQUAVIVA (P14)
ALFRED E. RANCKE (P829),
ALFRED L. WHELAN, SR. (P2486),
ALFRED LUCHETTI (P5394)
ALFRED MILANO (P767),
ALFRED SUWARA (P2368),
ALFRED TRINIDAD (P2408),
ALFRED W. RETUNDIE (P5429)
ALFREDO POCASANGRE (P5032)
ALI IBIS (P2949)
ALICE A. HENRY (P2926)
ALICE B. KELLY (P669),
ALICE BERTORELLI (P3114)
ALICE CURIA (P1026),
ALICE D. ADLER (P4041)
ALICE HOGLAN (P981),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ALICE ILL (P1835),
ALICE SCIUSCO (P526),
ALICIA ARANCIBIA (P2004),
ALICIA HOFER (P4326)
ALICIA LEGUILLOW (P4882)
ALICIA LEGUILLOW (P495),
ALICIA M. PATRICK (P241
ALICIA MCDOW (P1063),
ALICIA N. CURRAN (P658),
ALICIA P. BURKE (P3619)
ALICIA T. HOWARD (P5369)
ALINE JENKINS (P1115),
ALISON HENDERSON (P5018)
ALISON KINNEY (P2974)
ALISON R. CROWTHER (P1012),
Alissa Loriann Weiss (P2755)
ALLA PLAKHT (P949),
ALLAN HACKEL (P4304)
ALLAN HORWITZ (P2943)
ALLAN P. NEUENDORF (P2103),
ALLEN P. MURPHY (P2087),
ALLISON A. DIMARZIO (P1298),
ALLISON M. FERGUS (P2892)
ALLISON VADHAN (P4977)
Allyson Hepburn (P2630)
ALPHONSE J. WHITE (P4015)
ALVARO DOMINGUEZ (P4929)
ALYCE GOLDSTEIN (P1055),
AMANDA GOLINSKI (P2906)
AMANDA GREGORY (P3705)
AMELIA J. MARGIOTTA (P741),
AMENDED PLAINTIFFS
AMIRHA VICTORIA HUTTO (P1110),
AMMINI G. ABRAHAM (P4712)
AMY GARDNER (P4060)
AMY LASZCZYNSKI (P2984)
AMY MORIK (P3874)
AMY WATERS DAVIDSON (P99),
AMY ZHANG LAM (P3763)
ANA GALANG (P5062)
ANA M. RALEY (P4983)
ANA ROSARIO (P1091),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ANA TEMPESTA (P1281),
ANANT PATEL (P2167),
ANATOLIY BAKALINSKIY (P1350),
ANDRE COX (P1520),
ANDREA CALDARELLA (P1771),
ANDREA DOCTOR (P4230)
ANDREA GARBARINI (P3698)
ANDREA HURST (P5371)
ANDREA O'HAGAN (P2128),
ANDREA OUIDA (P3875)
ANDREA SACERDOTE (P4507)
ANDRES DE LA ROSA (P1029),
ANDREW ARIAS (P428),
ANDREW BOONE (P2826)
ANDREW C. FIALKO (P1649),
ANDREW CAVALIER (P4174)
Andrew F. Gilmore (P2611)
ANDREW FODOR (P1665),
ANDREW GRAF (P1728),
ANDREW M. MCGINLY (P2015),
ANDREW SCHWARTZ (P870),
ANDREW T. GARCIA (P4286)
ANDREW T. GORAYEB (P4650)
ANDREW T. O'BRIEN (P791),
ANDREW W. SOCHINSKI (P4955)
ANEX DESINOR (P1040),
ANGEL GUZMAN (P614),
ANGEL L. JUARBE, SR. (P4344)
ANGEL R. ORTIZ (P795),
ANGEL TIRADO (P2402),
ANGELA COPPOLA (P1512),
ANGELA FRUNZI (P251),
ANGELA M. GUTERMUTH (P1580),
ANGELA MARTINEZ (P746),
ANGELA QUINN (P602),
ANGELA RIDGE (P4636)
ANGELA STERGIOPOULOS (P1274),
ANGELIA S. BLUNT (P2219),
ANGELINA TRIMBOLI (P1038),
ANGELO ZECCA (P2520),
ANISIA C. ABARABAR (P973),
ANITA CARMINE (P4159)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ANITA LAFOND KORSONSKY (P4674)
ANN CLAIRE MCDONNELL (P2001),
Ann Douglas (P2584)
ANN K. LENIHAN (P3774)
ANN LEAVY (P692),
ANN M. ABRAHAMSON (P2811)
ANN M. BROWNE (P4302)
ANN MARIE DORF (P1593),
ANN P. DRISCOLL (P4244)
ANN SABELLA (P2285),
ANN SIMPKIN (P3088)
ANNA E. CIMAROLI (P1157),
ANNA E. COLLINS (P500),
ANNA GERTSBERG (P1705),
ANNA L. BAEZ (P3091)
ANNA M. GRANVILLE (P433),
ANNA MARIA EGAN (P2887)
ANNA MARIE MORALES (P4707)
ANNA MAY JAGODA (P4064)
ANNA RASMUSSEN (P5238)
ANNA V. IVANTSOV (P4662)
ANNAMMA THOMAS (P4711)
ANNE B. ADAMS (P4766)
ANNE BYRNE (P1433),
ANNE C. SARACINI (P410),
ANNE HABEEB (P652),
ANNE M. COLLINS (P82),
ANNE MARGARET POLICELLI (P4985)
ANNE MARIA PETTUS (P3795)
ANNE MARIE FERGUS RAYHILL (P2896)
ANNE MARIE MCCANN (P1160),
ANNE MARIE MORAN (P2134),
ANNE MARIE PESCHERINE (P810),
ANNE MARIE VACCACIO (P2427),
ANNE PEDICINI (P4479)
ANNE T. HEFFERNAN (P4626)
ANNE ZUCCHI (P4238)
ANNETTE M. PALAZZOLO (P4918)
ANNETTE SMITH (P884),
ANNIE GUERRERO (P5422)
ANNIE MARIE CARTER (P5061)
ANTHONY A. INGRASSIA (P171),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ANTHONY A. ROSADO (P2269),
ANTHONY BELLISARI (P1377),
ANTHONY BENGIVENGA (P986),
ANTHONY C. GUZZARDO (P615),
ANTHONY CIARNELLA (P5479)
ANTHONY COIRO (P1001),
ANTHONY CURATOLO (P1015),
ANTHONY CURATOLO (P1020
ANTHONY DE VITA (P5339)
ANTHONY DESIMONE (P1566),
ANTHONY DETULLIO (P3734)
ANTHONY E. SERCIA (P5446)
ANTHONY E. SUCHON (P5450)
ANTHONY F. SCOLAVINO (P4514)
ANTHONY F. SCOLAVINO (P4514)
ANTHONY FARRINGTON (P1632),
ANTHONY G. PREZIOSE (P3907)
ANTHONY GALANTE (P587),
ANTHONY GARDNER (P2901)
ANTHONY GREEN (P1061),
ANTHONY GUZZARDO (P150),
Anthony J. Gambale (P2594)
ANTHONY JOHN MATTONE (P5167)
ANTHONY JOHNSON (P697),
ANTHONY K. HANSON (P624),
ANTHONY LICCIARDI (P709),
ANTHONY LUPARELLO, JR. (P3800)
ANTHONY MARINO (P1958),
ANTHONY MARTINO (P748),
ANTHONY MASTRELLI (P1970),
ANTHONY P. LOMELI (P1912),
ANTHONY R. LAROSA (P1888),
ANTHONY ROCCO (P4938)
ANTHONY ROMAN (P4073)
ANTHONY SAADA (P305),
ANTHONY SQUILLANTE (P5272)
ANTHONY TITO (P5285)
ANTHONY VANACORE (P2437),
ANTHONY W. INGRASSIA (P172),
ANTIMO PETTI (P4485)
ANTIONETTE VILARDO (P3139)
ANTOINETTE D. OGNIBENE (P234

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ANTOINETTE NICHOLASI (P268),
Antonia Gambale (P2595)
ANTONIA GARGANO (P4845)
ANTONINA MARINO (P4400)
ANTONINA MINGIONE (P1169),
ANTONIO DIFATO (P109),
ANTONIO DIFATO (P67),
ANTONIO FERNANDEZ (P1044),
ANTONIO QUINONES (P1218),
ANTONIO R. LLORET (P1910),
APRIL D. GALLOP (P588
APRIL GINLEY (P1719),
ARAM P. JARRET, III (P657),
ARAM P. JARRET, JR. (P653),
ARCELIA DIAZ (P1041),
ARIE BARZVI (P30)
ARINA BRIDGES (P4899)
ARISTIDES BANTIS (P1353),
ARLENE CHARLES (P1483),
Arlene M. Tipping (P2722)
ARLENE RUSSO (P1245),
ARLENE SACERDOTE (P4506)
ARLENE SULLIVAN (P3109)
ARMAND TALIGNANI (P3116)
ARMANDO BARDALES (P28)
ARMEN KOROGHLIAN (P1873),
ARNALDO LOPEZ (P717),
ARNOLD LEDERMAN (P186),
ARNOLD ROMA (P2263),
ARNOLD ROMA (P295),
ARNOLD WITTENSTEIN (P372),
ARTHUR A. SMITH (P889),
ARTHUR CARVER (P4162)
ARTHUR CHRISTENSEN (P1485),
ARTHUR GUASTAMACCHIA (P1737),
ARTHUR H. WEST, JR. (P2476),
ARTHUR J. RICCIO (P5242)
ARTHUR LEAHY (P691
ARTHUR MCCROSSEN (P1999),
ARTHUR RUSSO (P1244),
ARTHUR S. WILDMAN (P3151)
ARTHUR S. WILDMAN, III (P3152)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ARVETTE D. HARRIS (P4861)
ASENETH BUNIN (P3618)
Ashley Gilligan (P2607)
Ashley Goldflam (P2613)
ASHLEY JORDAN WALLENS (P5463)
ASHLEY LUDWIG (P724
ASHLEY LYNCH (P3810)
Ashley Tirado (P2724)
ASMARELI SAGO (P3905)
AUBREY J. LAFRANCE (P5387)
AUDREY ECONOMOS (P1043),
AUDREY J. SAMMIS (P5440)
AUDRIENE BARRY (P1364),
AUGUST C. DELORENZO (P1560),
AURORA DE LA TORRE (P4216)
Austin Vukosa (P2737)
AVIGDOR SHWARTZSTEIN (P873),
AVRAM ROSENTHAL (P3936)
AYIKAILE ARYEE (P4116)
AYITEY ARYEE (P4115)
AYSE IBIS (P2950)
BALDEV NARULA (P785),
BAMBANG PRIATNO (P258),
BARBARA A. HOERNER (P2933)
BARBARA A. PATRICK (P238
BARBARA B. RANCKE (P830),
BARBARA BLASS (P3600)
BARBARA BRIDGES (P4896)
BARBARA COTTER (P1152),
BARBARA E. DAMOTA (P2868)
BARBARA E. KEANE (P3739)
BARBARA EINZIG (P4834)
BARBARA FREUND SALVADORE (P4842)
BARBARA GOWELL (P5072)
BARBARA GRAY (P2180),
BARBARA H. BRENNAN (P3614)
BARBARA HETZEL (P1088),
BARBARA IANELLI (P649),
BARBARA J. DZIADEK (P4881)
BARBARA J. LASKO (P4676)
BARBARA J. STEPHENSON (P4248)
BARBARA KIRWIN (P1864),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

BARBARA L. POLHEMUS (P814),
BARBARA M. WILLIAMS (P2497),
BARBARA MANEJA (P4546)
BARBARA MCMANUS (P3014)
BARBARA MCWILLIAMS (P763),
BARBARA MERDINGER (P4075)
BARBARA OLSEN (P1197),
Barbara P. Keane (P2637)
BARBARA PANDOLFO (P3060)
BARBARA POLISAR (P1203),
Barbara R. Speni (P2706)
BARBARA SCHIELZO (P888),
BARBARA SERNA (P316),
BARBARA TALTY (P345),
BARBARA WATERS (P3146)
BARBARA WENTWORTH (P706),
BARBARA WITTENSTEIN (P374),
BARRY COHEN (P3643)
BARRY GREEN (P1062),
BARRY JABLONSKI (P3735)
BARRY L. BUSS (P5325)
BARRY LEE (P1896),
BARRY ROSNER (P2270),
BARRY RUSSIN (P301),
Barry Weiss (P2756)
BARRY ZELMAN (P944),
BARTON FENDELMAN (P4273)
BASMATTIE BISHUNDAT (P44),
BEATRICE J. GUADAGNO (P3709)
BEATRIZ E. HYMEL (P169),
BELLA BOYARSKY (P985),
BEN STONE (P2352),
BENEDICT SCARSELLA (P2303),
BENEDICT VILARDO (P3140)
BENJAMIN ALEXANDER GLASCOE (P603),
BENJAMIN ARROYO (P432),
BENJAMIN MERCADO (P2041),
BENJAMIN SUPINSKI (P5281)
BENJAMIN WILLCHER (P3155)
BERNADETTE GIULIANI (P5102)
BERNADETTE RAFFERTY (P3016)
BERNADETTE WHOLEY (P4029)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

BERNARD CURTIS BROWN (P5006)
BERNARD HEERAN (P4864)
BERNARD J. BURNS (P464),
BERNARD J. O'BRIEN (P2118),
BERNARD J. QUINN (P4708)
BERNARD MONAGHAN (P1177),
Bernard Polatsch (P2687)
BERNARD RESTA (P280),
BERNELL SUTTON (P3111)
BERNICE M. LAVACHE (P2987)
BERTRAND ARTHUR BARRY (P1365),
BERTRAND BARRY (P1363),
BERYL ZAWATSKY (P1695),
BETH A. MAHON (P4396)
BETH ANN FARAGHER (P4260)
BETTY ANDRADE (P2415),
BETTY ANN MILLER (P3847)
BETTY B. CLEERE (P4186)
BETTY E. MORAN (P3852)
BETTY J. MATHWIG (P4311)
BEULAH HOLMES (P1094),
BEVERLY ANN OSTROWSKI (P1200),
BEVERLY BURNETT (P2)
BEVERLY D. DE WITT (P1551),
BEVERLY ECKERT (P296),
BEVERLY FARAGHER (P4262)
BEVERLY HALL (P4306)
BEVERLY J. TITUS (P3134)
BEVERLY M. MALER (P1947),
Beverly V. Maler (P2655)
BHARTI PARMAR (P4466)
BHOLA P. BISHUNDAT (P45
Bhoopaul Sewnarine (P2701)
BIDIAWATTIE TEWARI (P351),
BILL MOFFAT (P2062),
BILLIE ANN HOFER (P4327)
BIRGIT WISWE (P4576)
BIRTHER LAURENCIN-BANNISTER (P5389)
BLAIK KIRBY (P5123)
BLAISE JOUDZEVICH (P4212)
BLAKE HORWITZ (P2944)
BLANCA STAHLMAN (P4742)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

BLANCHE STEEN (P1271),
BOBBI ROSNER (P2271),
BOBBIE CATHERINE PEAK (P4471)
BOBBIE JEAN LOW (P195),
BONNIE JEAN GEIBFRIED (P5360)
BONNIE MCENEANEY (P3831)
BONNIE SHIMEL (P2515),
BORIS BELILOVSKY (P40)
BORIS BRONSHTEYN (P5005)
BRADFORD CAVALIER (P4175)
BRADLEY M. BURLINGAME (P4624)
Bradley Matthew Walz (P2747)
BRAIN R. LARNEY (P1886),
Brandon Smith (P2703)
BRANDON WASHINGTON (P1303),
BRENDA HALLIGAN (P1073),
BRENDA JAMES (P1840),
BRENDA SMITH CLARK (P891),
BRENDA TRINIDAD (P2410),
BRENDA VANDEVER (P5379)
BRENDAN GEBERT (P1702),
BRENDAN H. REILLY (P4937)
Brendan K. Cawley (P2557)
BRENDAN M. GRADY (P4851)
BRENDAN P. LOWERY (P1915),
BRENDAN WHELAN (P2485),
BRENNAN BASNICKI (P4122)
BRENT G. CROBAK (P1529),
BRENT MCINTOSH (P4609)
BRETT CAHILL (P2835)
Brett D. Kohart (P2644)
BRIAN A. NEVILLE (P2104),
BRIAN BARRY (P442),
BRIAN C. LYONS (P1935),
BRIAN CHALCOFF (P998),
BRIAN CLARKE (P1496),
Brian Corcoran (P2570)
BRIAN COYLE (P1523),
BRIAN CROWE (P2859)
BRIAN D. DEMING (P4828)
BRIAN D. GRAIFMAN (P4855)
BRIAN D. MULLER (P2081),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Brian Damiani (P2577)
BRIAN J. DONNELLY (P2879)
BRIAN J. EAGERS (P5048)
BRIAN J. GALLAGHER (P1686),
BRIAN LANDAU (P1881),
BRIAN LEAVY (P5146)
BRIAN M. SCHMITT (P5256)
BRIAN O'FLAHERTY (P4700)
BRIAN P. KIRBY (P3749)
BRIAN P. WALL (P5296)
BRIAN PATRICK LYONS (P1932),
BRIAN PISKADLO (P2185),
BRIAN PRITCHARD (P2196),
BRIAN SABER (P3080)
BRIAN SINGER (P2329),
Brian T. Brennan (P2545)
BRIAN VOOS (P2453),
BRIAN WILKES (P4111)
BRIAN YASKULKA (P2510),
Bridget Callahan (P2551)
BRIDGET NEE (P1187),
BRIDGET PALUZZI (P792),
BRIDIE O'NEILL (P4078)
BRIGITTE DAY (P530),
BRIGITTE SABBAG (P851),
BRITT EHNAR (P3982)
BROOK A. BUDD (P5009)
BROTHER DOE # 102 (AP213)
BROTHER DOE # 102 (AP214)
BROTHER DOE # 105(AP231)
BROTHER DOE # 112(AP224)
BROTHER DOE # 114(AP242)
BROTHER DOE # 116(AP243)
BROTHER DOE # 126(AP262)
BROTHER DOE # 129(AP265)
BROTHER DOE # 129(AP266)
BROTHER DOE # 13 (AP29),
BROTHER DOE # 131(AP273)
BROTHER DOE # 131(AP281)
BROTHER DOE # 132(AP268)
BROTHER DOE # 132(AP269)
BROTHER DOE # 135(AP284)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

BROTHER DOE # 137(AP277)
BROTHER DOE # 15 (AP33),
BROTHER DOE # 16 (AP37),
BROTHER DOE # 3 (AP10),
BROTHER DOE # 3 (AP9),
BROTHER DOE # 30 (AP68),
BROTHER DOE # 31 (AP71),
BROTHER DOE # 39 (AP82),
BROTHER DOE # 44 (AP93),
BROTHER DOE # 45 (AP96),
BROTHER DOE # 52 (AP109),
BROTHER DOE # 53 (AP180),
BROTHER DOE # 54 (AP114),
BROTHER DOE # 54 (AP115),
BROTHER DOE # 74 (AP151),
BROTHER DOE # 76 (AP157),
BROTHER DOE # 76 (AP158),
BROTHER DOE # 76 (AP159),
BROTHER DOE # 76 (AP160),
BROTHER DOE # 76 (AP161),
BROTHER DOE # 82 (AP173),
BROTHER DOE # 82 (AP174),
BROTHER DOE # 87 (AP187),
BROTHER DOE # 88 (AP188),
Brother Doe # 97 (AP204)
BRUCE COLLISTER (P1507),
BRUCE D. SABER (P1246),
BRUCE DELGIORNO (P5034)
BRUCE E. SERVA (P317),
BRUCE J. VAN NOSDALL (P2436),
BRYAN RODRIGUES (P841),
BRYAN T. HANLEY (P1752),
BRYAN VIOLETTO (P2452),
BRYAN ZASLOW (P4585)
BURNEY BATES (P969),
C. LEE HANSON (P3712)
C. LEE HANSON (P4859)
C. LEE HANSON (P4860)
C. SUE DAVIS WESTMORELAND (P4817)
CAI ZHANG (P2920)
CAMILLE DOYLE (P7)
CANDEE J. MALTESE (P167),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CAREN HIGGINS (P4658)
CARL DI FRANCO (P534),
CARL J. PISANI (P5229)
CARL MCBRATNEY, JR. (P1987),
CARL SCHEETZ (P2309),
Carla Bacchus (P2528)
CARLA DIMAGGIO (P101
CARLO FUMANDO (P578),
CARLOS A. RIVERA (P2242),
CARLOS DOMINGUEZ PEREZ (P3898)
CARLOS R. COLON (P4797)
CARLOS SANCHEZ (P861),
CARLOTA RODRIGUEZ (P4498)
CARLOTA RODRIGUEZ DECASTILLO (P1240),
CARLTON FORBES (P5057)
CARMELA M. HARRISON (P4310)
CARMEL-ANN SULLIVAN (P1907),
CARMELO LOGUIDICE (P3792)
CARMELO MERCADO (P2042),
CARMEN COLON (P3657)
CARMEN CUBERO (P524),
CARMEN D'AURIA (P1541),
CARMEN GARCIA (P3990)
CARMEN GARCIA (P3991)
CARMEN GRAY (P1729),
CARMEN IRRIZARRY (P1799),
CARMEN MEJIA (P964),
CARMEN QUINONES (P1219),
CARMEN RIVERA (P287
CARMEN RODRIGUEZ (P4921)
CAROL A. BRETHEL (P5004)
CAROL A. OGONOWSKI (P4912)
CAROL A. PANTALONE (P4463)
CAROL A. PENNA (P3010)
CAROL A. SMEE (P2150),
CAROL ANN AQUILINO (P1336),
CAROL ANN LINEHAN (P1909),
CAROL ANN O'TOOLE (P2942)
CAROL BARAN (P1357),
CAROL BARBARO (P436),
CAROL CANNIZZARO (P4785)
CAROL D. WISNIEWSKI (P4100)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CAROL DEBENEDICTIS (P586),
CAROL FREUND (P4843)
CAROL NIEDERMEYER (P3053)
CAROL PAYNE (P2412),
CAROL SUE SANDLER (P1249),
CAROL TANNENBAUM (P5452)
CAROL WHITFORD (P2490),
CAROLE DI FRANCO (P535),
CAROLE L. RICCI (P4258)
CAROLE LOVERO (P4268)
CAROLE O'HARE (P1957),
CAROLINE CORDICE (P1514),
CAROLINE HARLIN (P1765),
CAROLINE KONDRATENKO (P5135)
CAROLINE LARSEN (P5143)
CAROLINE LEAVY (P5145)
CAROLINE LILORE (P1908),
CAROLYN D. ABATE (P4040)
CAROLYN GEORGE (P4647)
CAROLYN KELLY (P670),
CAROLYN M. NEGRON (P4781)
CAROLYN MURILLO (P3860)
CAROLYN PICCIRILLO (P1024),
CAROLYN SHAY (P1263),
CAROLYN STAUB BILELIS (P4547)
CAROLYNE Y. HYNES (P1832),
CARRIE A. GALLAGHER (P3697)
CARRIE B VINCENT (P5512)
CARRIE BURLOCK (P945),
CARRIE LEMACK (P4374)
CARYN HINSON (P373),
CATHERINE B. PROCTOR (P261),
CATHERINE C. MCLAUGHLIN (P2478),
CATHERINE C. WHITE (P4021)
CATHERINE COUGHLAN (P510),
Catherine Damiani (P2578)
CATHERINE DEASY (P2846)
CATHERINE DEBLIECK (P389),
CATHERINE ESPOSITO (P130),
CATHERINE EWART (P4253)
CATHERINE FRANCESE (P4420)
CATHERINE HARDING (P1761),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CATHERINE HERNANDEZ (P640),
CATHERINE JEZYCKI (P20)
CATHERINE KENNEDY MILLER (P5384)
CATHERINE L. JALBERT (P2958)
CATHERINE M. DATZ (P3039)
CATHERINE M. NOLAN (P4593)
CATHERINE MAROTTE (P579),
CATHERINE MARY ROSS (P3629)
CATHERINE MASAK (P3793)
CATHERINE MAZZELLA (P3822)
CATHERINE MAZZOTTA (P4071)
CATHERINE MCNULTY (P4431)
CATHERINE MORRISON BUCK (P1424),
CATHERINE MURPHY (P3038)
CATHERINE PEDERSEN (P1295),
CATHERINE PETTI (P4486)
CATHERINE POWELL (P257),
CATHERINE STEFANI (P2051),
CATHERINE T. LYNCH (P3012)
CATHRINE M. TOLINO (P2834)
CATHY CAVA (P1685),
CATHY KOSTIW (P1694),
CATHY L. FERSINI (P132),
CECIL R. WARD (P4009)
CECILE APOLLO (P3584)
CECILIA DIAZ (P539),
CECILIA E. DONNELLY (P4833)
CECILIA GOLDSTEIN (P144
CELESTE MARINO GARCIA (P1050),
CELSO J. ABREU (P5310)
CHARILYN S. BUCHANAN (P3616)
CHARITO LEBLANC (P911),
Charlene Talarico (P2716)
CHARLES CANNIZZARO (P3621)
CHARLES CHRISTOPHE (P1487),
CHARLES E. SABIN, JR. (P4945)
CHARLES F. CARROLL, JR. (P3630)
CHARLES FREEMAN (P1049),
CHARLES G. GRIMNER (P611),
CHARLES GARBARINI (P1690),
CHARLES H. HORN (P3728)
CHARLES HAZELCORN (P3715)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CHARLES J. LEWIN (P3782)
CHARLES J. TARROU (P3119)
CHARLES M. MILLS, III (P3033)
CHARLES MAZZOTTA (P5469)
CHARLES MCCARTHY (P3826)
CHARLES MCCARTHY (P4413)
CHARLES MCCORMACK (P1996),
CHARLES O'NEAL SNYDER (P4954)
CHARLES P. COSTA (P508),
CHARLES PARKER, III (P5504)
CHARLES R. EVANS (P549),
CHARLES R. PETERSON (P5223)
CHARLES REILLY (P2226),
CHARLES RENDA (P277),
CHARLES SCIBETTA (P5259)
CHARLES T. SABELLA (P2286),
CHARLES V. MARGIOTTA (P740),
CHARLES VELLA (P2442),
CHARLES W. NIEDERER (P3870)
CHARLES WELLS (P4098)
CHARLETTE THOMPSON (P4550)
CHARLIE LYONS (P5157)
CHARLOTTE F. KEANE (P4357)
CHERI SPARACIO (P893),
CHERLY WITHERSPOON (P700),
CHERYL A. DESMARAIS (P3631)
CHERYL COX (P199),
CHERYL D. COOPER (P2899)
CHERYL MCDONNELL (P2005),
CHERYL O'BRIEN (P2867)
CHERYL OLIVIERI (P2883)
Cheryl Rinbrand (P2695)
CHERYL ROSETTI (P3078)
CHERYL SHAMES (P2526),
CHESTER BOTCH (P983),
CHIARA PESCE (P249),
CHILD DOE # 118(AP251)
CHILD DOE # 121(AP252)
CHILD DOE # 121(AP253)
CHILD DOE # 136(AP285)
CHILD DOE # 136(AP286)
CHOW LEING LAM (P3764)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CHRIS BASNICKI (P4126)
CHRIS BURKE (P2832)
CHRIS STRICKLAND (P3103)
CHRIS WOODS (P939),
CHRISLAN FULLER MANUEL (P2456),
CHRISTIAN BEDIAKO (P5317)
CHRISTIAN C. CRONER (P1661),
CHRISTIAN ENGLEDRUM (P1624),
CHRISTIAN MINARA (P775),
CHRISTIAN R. WAUGH (P4567)
CHRISTINA BANE-HAYES (P383),
CHRISTINA CAMBEIS (P4149)
CHRISTINA HENRIQUE (P631),
CHRISTINA KMINEK (P4531)
CHRISTINA PARIS (P2162),
CHRISTINA RESTA (P279),
CHRISTINA SERVA (P3086)
CHRISTINE A. ANCHUNDIA (P3580)
CHRISTINE A. NORRIS (P594),
CHRISTINE CAPUTO (P1032),
CHRISTINE CLAUDI-PETOSA (P4628)
CHRISTINE CURATOLO (P1017),
CHRISTINE DURANTE (P1227),
CHRISTINE E. THOMPSON (P5458)
CHRISTINE FRISCIA (P1021),
CHRISTINE GOGGINS (P4120)
CHRISTINE HUHN (P5485)
CHRISTINE KARAS FISHER (P567),
CHRISTINE KOPYTKO (P1871),
CHRISTINE L. REICHERT-HART (P4314)
CHRISTINE M. GRAUER (P3727)
CHRISTINE M. MUNSON-HAYES (P5201)
CHRISTINE M. O'BERG (P2115),
CHRISTINE MAZZEO (P284),
CHRISTINE MITCHELL (P215),
CHRISTINE MORRIS (P3854)
CHRISTINE PAPASSO (P405),
CHRISTINE PATTERSON (P321),
CHRISTINE PATTERSON (P4816)
CHRISTINE RINALDI (P1542),
CHRISTINE SALADEEN (P826),
CHRISTINE TROTTA (P910),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Christine Vollkommer (P2735)
CHRISTOPHER A. BAUMANN (P3591)
CHRISTOPHER ALVIAR (P957),
CHRISTOPHER B. BRATTON (P3609)
CHRISTOPHER BILOTTI (P1389),
CHRISTOPHER BOONE (P2827)
CHRISTOPHER C. CUDINA (P3662)
CHRISTOPHER C. JENSEN (P5094)
CHRISTOPHER CALAMIA (P1448),
CHRISTOPHER CAPRONI (P1456),
CHRISTOPHER CONNORS (P4799)
CHRISTOPHER D'AMBROSIO (P1539),
CHRISTOPHER HAGIS (P1071),
CHRISTOPHER HOLMES, JR. (P1097),
CHRISTOPHER J. BRACA (P4147)
CHRISTOPHER J. CHAN (P1478),
CHRISTOPHER J. CINTRON (P496),
CHRISTOPHER J. DRISCOLL (P542),
CHRISTOPHER J. GORAYEB (P4651)
CHRISTOPHER J. VACCACIO (P2429),
CHRISTOPHER KAZIMIR (P5112)
CHRISTOPHER LINDBERG (P5149)
CHRISTOPHER LONGING (P3794)
CHRISTOPHER LUDWIG (P723),
CHRISTOPHER M FENYA (P1639),
CHRISTOPHER O. NEIRA (P4447)
CHRISTOPHER O'CONNELL (P2123),
CHRISTOPHER O'KEEFE (P2135),
CHRISTOPHER P. PIAZZA (P5228)
CHRISTOPHER PREZIOSE (P3908)
CHRISTOPHER R. FORBES (P5058)
CHRISTOPHER REVERE (P2230),
CHRISTOPHER ROSSOMANDO (P297),
CHRISTOPHER SANTOS (P5255)
CHRISTOPHER SCANDOLE (P4951)
CHRISTOPHER SUHR (P4549)
CHRISTOPHER V. LONG (P1913),
CHRISTOPHER WHITFORD (P2492),
CHRISTOPHER YOUNG (P1311),
CIARAN CANAVAN (P65),
CIELITA PERALTA (P3894)
CINDY RODRIGUEZ (P4939)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CINDY SAADA (P306),
CINDY TIETJEN (P3130)
CIRO MILANO (P5184)
CLAIRE A. GORAYEB (P3702)
CLAIRE ANGELL MILLER (P4110)
CLARA CHIRCHIRILLO (P387),
CLARA L. PACHOMSKI (P4966)
CLARA ROSARIO (P4967)
CLARA S. TAYLOR (P4092)
CLARE ELLEN SKARDA (P1366),
CLARENCE SINGLETON (P5268)
CLAUDETTE STALEY (P4519)
CLAUDIA CAPPELLO (P3623)
CLAUDIA MARIE STALLWORTH (P3073)
CLAUDIA P. MARIN (P744),
CLIDE R. SAMPSON (P2293),
CLIFFORD D. TEMPESTA (P914),
CLIFFORD HOLLYWOOD (P1821),
CLIFFORD I. OLSEN (P2148),
CLIFFORD JENKINS (P175),
CLIFFORD RUSSELL, SR. (P4943)
CLIFFORD S. RUSSELL, JR. (P3940)
CLIFFORD STABNER (P2343),
CLIFFORD TEMPESTA (P2394),
CLIFFORD WOLKEN (P2503),
CLIFTON COTTOM (P5026)
CLIFTON SABBAG (P2281),
CLIVE HOPWOOD (P4763)
CLIVE MCNULTY (P4427)
COLETTE CARDOZA (P5332)
COLIN GLICK (P4299)
COLIN VINCENT GILLIGAN (P3701)
COLLEEN C. SPOR (P3094)
COLLEEN CAHILL (P5327)
COLLEEN COOPER (P470),
COLLEEN D'AMATO (P113),
COLLEEN M. PARIGEN (P1927),
COLLEEN M. WATSON (P3809)
COLLEEN RAGAGLIA (P1225),
COLLEEN RYAN (P4727)
CONCEPCION SANCHEZ (P862),
CONCETTA BONNER (P601),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

CONNIE RIZZO (P840),
CONRAD S. OLENDER (P4915)
CONSTANCE A. FEOLA (P4359)
CONSTANCE MULDOWNEY (P5199)
CORINNE BUNIN (P5473)
CORINNE O'ROURKE (P2142),
CORNELIUS P. CLANCY, III (P83
CORRINE E. BOUNTY (P4196)
CORRINE J. EVANS (P550),
COURTNEY ACQUAVIVA (P4102)
COURTNEY GLICK (P4300)
CRAIG A. CHAN (P1477),
CRAIG CANNIZZARO (P4786)
CRAIG CRICHLOW (P1525),
CRAIG D. CARLSON (P4787)
CRAIG D. DEMING (P4827)
CRAIG ESPOSITO (P4640)
CRAIG W. SINCOCK (P2328),
CRAIG WALKER WOODALL (P4579)
CRISTINA RODRIGUES (P3933)
CROSSLEY WILLIAMS, SR. (P932),
CRYSTAL MARIE SCOTT (P4516)
CURTIS DURNING, SR. (P4245)
CYNTHIA ARNOLD (P431),
CYNTHIA BENNETT (P2218),
CYNTHIA COPPOLA KAISER (P507),
CYNTHIA D. ORICCHIO (P184),
CYNTHIA E. MCDAY (P4414)
CYNTHIA FURMATO (P580),
CYNTHIA HOBSON (P3720)
CYNTHIA J. CAMPBELL (P476),
CYNTHIA J. RICE (P2238),
CYNTHIA LONG (P715),
CYNTHIA POLO (P4351)
CYNTHIA RANCKE BIENEMANN (P831),
CYNTHIA SUE SUMNER (P1751),
Cynthia Warren (P2750)
D. HAMILTON PETERSON (P4702)
DALISAY SAENZ OLAES (P2147),
DAMIAN RUSIN (P4505)
DAN GROSSI (P1736),
DAN J. POTTER (P2189),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DAN MCCARVILL (P1992),
DANA ASHER (P4117)
DANA COOK (P4632)
DANA M. TAMUCCIO (P2390),
DANIEL A. MEEHAN (P3837)
DANIEL A. WALISIAK (P1395),
DANIEL BIVONA (P1392),
DANIEL CURIA (P1534),
DANIEL D. COFFEY, M.D. (P1501),
DANIEL D. COFFEY, M.D. (P1505),
DANIEL D. DOYLE (P5046)
DANIEL F. LYNCH (P3013)
DANIEL FUCELLA (P1674),
DANIEL GERLICH (P4294)
DANIEL HENRY (P2927)
DANIEL HETZEL (P1089),
DANIEL HOGAN (P1818),
DANIEL J. LYNCH (P4886)
DANIEL J. POLLICINO (P5230)
DANIEL J. SHEEHAN (P322),
DANIEL JAY LEFKOWITZ (P2990)
DANIEL KRUESI (P4874)
DANIEL LADLEY (P1135),
DANIEL LOPUZZO (P1914),
DANIEL LUGE (P1143),
DANIEL M. MCGUINN (P2020),
DANIEL M. STRAINE (P1277),
DANIEL MOZZILLO (P2078),
DANIEL NARLOCK (P4903)
DANIEL P. GEYSEN (P1707),
DANIEL P. PURCELL (P2202),
DANIEL R. SCHOFIELD (P2314),
DANIEL REEBER (P2222),
DANIEL RENDA (P278),
DANIEL RICCIARDI (P2233),
DANIEL S. WALIS (P5295)
DANIEL SCHUG (P2315),
DANIEL SEAMAN (P5444)
DANIEL SEAMAN (P5445)
DANIEL W. MURPHY (P4076)
DANIELA GOGLIORMELLA (P4848)
DANIELLE GREEN (P1060),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DANIELLE LEMACK (P4373)
DANIELLE MCGUINN (P3832)
DANIELLE MCGUIRE (P5402)
DANIELLE MONAGHAN (P1178),
Danielle Taddonio (P2712)
DANIELLE VELLA (P1894),
DANNY RAGAGLIA (P1222),
DAPHNE R. DAVIS (P2869)
DARLENE CALDWELL (P4521)
DARLENE G. RALL (P2209),
DARLENE HELEN VOLLENBERG (P4005)
DARLENE KEOHANE (P2970)
DARLENE ROSETTI (P3937)
DARLENE T. KINNEY (P2975)
DARRELL DUNBAR (P1610),
DARREN C. HARKINS (P1762),
DARREN STEINER (P3957)
DARRYL J. ADONE (P1316),
DARYL JOSEPH MEEHAN (P439),
DAUGHTER DOE # 29 (AP64),
DAUGHTER DOE # 3 (AP7),
DAUGHTER DOE # 34 (AP77),
DAUGHTER DOE # 46 (AP98),
DAUGHTER DOE # 63 (AP135),
DAUGHTER DOE # 85 (AP183),
Daughter Doe # 96 (AP201)
DAUGHTER DOE #34 (AP293)
DAVID A. SANTISE (P5254)
DAVID ALLEN BRIDGEFORTH (P987),
DAVID ARCHBOLD (P1339),
DAVID B. BRANDHORST (P4779)
DAVID C. HEMSCHOOT (P5486)
DAVID COLLINS (P5021)
DAVID DEVERE (P3674)
DAVID DEVITO (P1571),
DAVID HANDSCHUH (P3711)
DAVID J. BRACA (P4146)
David J. King (P2641)
DAVID J. MCDONOUGH (P2006),
DAVID J. MILLER (P2050),
DAVID KLETSMAN (P5386)
DAVID KONIGSBERG (P4641)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DAVID LABATTO (P5138)
DAVID LONG (P713),
DAVID LUNDER (P1924),
DAVID M. BERNSTEIN, M.D. (P448),
DAVID M. MORIARTY (P2070),
DAVID M. RIVAS (P2241),
DAVID M. YANCEY (P4982)
DAVID MITCHELL HALLIGAN (P1077),
DAVID NIEVES (P2108),
DAVID P. SANDVIK (P5253)
DAVID R VINCENT (P5509)
DAVID R. HANLEY (P5080)
DAVID RODRIGUEZ (P4499)
DAVID ROWAN (P2275),
David S. Chirls (P2563)
David S. Murphy (P2671)
DAVID SEARS (P5262)
DAVID SEDACCA (P2317),
DAVID SOZIO (P2341),
DAVID SPIVOCK, JR. (P210),
DAVID W. CARPENTER, JR. (P5015)
DAVID W. HARRELL (P1774),
DAVID W. HARRELL (P1778),
DAVID W. LYNCH (P3008)
DAVID WEBER, SR (P4568)
Davon Tirado (P2725)
DAWN A. CONNOLLY (P4631)
DAWN ADDAMO (P4105)
DAWN ANGRISANI (P283
DAWN ESPOSITO (P1626),
DAWN M. SHAY (P1254),
DAWN MARIE JOHNSON (P4669)
DAWN MCALEESE (P5169)
DEAN G. PAPPAS (P2161),
DEAN NELIGAN (P2101),
DEAN ROSENBLUM (P5247)
DEANNA G. DEMOTTE (P4774)
DEANNA WIRTH (P4148)
DEBBI E. SENKO (P3946)
DEBORA HEMSCHOTT (P1793),
DEBORAH A. FANGMAN (P4259)
DEBORAH A. GARCIA (P1699),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DEBORAH ANN SCHUMANN (P4382)
DEBORAH B. JACOBSON (P5375)
Deborah Borza (P2538)
DEBORAH D. MARTIN (P3820)
DEBORAH E. BERK (P3594)
DEBORAH FODOR (P1663),
DEBORAH L. BARRETT (P1532),
DEBORAH L. HAYES (P4317)
Deborah M. Crew-Johnson (P2576)
DEBRA A. HARLIN (P1763),
DEBRA A. RHODY (P721),
DEBRA AHEARN (P4986)
DEBRA ANN HUDSON (P224),
DEBRA ANNE TIESTE (P2398),
DEBRA BURLINGAME (P4156)
DEBRA JENKINS (P1118),
DEBRA JOHNSON (P4764)
DEBRA KLEMOWITZ (P328),
DEBRA L. STRICKLAND (P3104)
DEBRA LUZZICONE (P197
DEBRA MAFFEO MORRI (P734),
DEBRA MENICH (P211),
DEBRA MERCURIO (P4074)
DEBRA RAGAGLIA (P1226),
DEBRA ROBERTS (P3931)
DEBRA SACCO (P2308),
DEBRA SALOMAN (P3942)
DEBRA SHAW (P3948)
DEENA BURNETT (P3)
DEENA GILBEY (P1054),
DEENA LAVERTY (P4377)
DEIRDRE DICKINSON SULLIVAN (P2877)
DEIRDRE DICKINSON SULLIVAN (P3110)
DEIRDRE M. GRADY (P4852)
Deivi Rodriguez (P2696)
DELIA VILLANUEVA (P2446),
DELIO A. FELIZ (P563),
DELL TRUAX (P2422),
DELORES JAMES (P4522)
DELORES LAVERDE (P686),
DEMETRA T. LUMIA (P3118)
DENA NELSON (P1022),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DENESH N. PARBHU (P3880)
DENING LOHEZ (P1911),
DENIS A. WARCHOLA (P4008)
DENIS KNOX (P674),
DENISE BURGER (P3632)
DENISE COUGHLAN (P511),
DENISE DANAHY DUFFY (P98
DENISE DILEO FISHER (P2898)
DENISE EGAN (P4249)
DENISE HENECK (P1893),
DENISE K. KEASLER (P668),
DENISE LYNCH (P4392)
DENISE M. HOLMES (P4523)
DENISE M. OLSEN (P2149),
DENISE MATUZA (P1159),
DENISE MAUTHE (P3586)
DENISE OAKLEY (P3056)
DENISE PALAZZOTTO (P121),
Denise Taddonio (P2713)
DENISE THOMPSON (P352),
DENISE TRINIDAD (P2413),
DENISE TROISE (P5330)
DENNIS A. LUSARDI (P5156)
DENNIS A. MUIA (P5198)
DENNIS BAXTER (P4134)
DENNIS FARRELLY (P558),
DENNIS FREYRE (P1672),
DENNIS G. DUFFY (P1603),
DENNIS HARGETT (P5081)
DENNIS J. HEEDLES (P1788),
DENNIS J. LEVI (P2997)
DENNIS J. VALENTIN (P921),
DENNIS KEANE (P1849),
DENNIS M. CAREY, JR. (P1460),
DENNIS MARLO (P1961),
DENNIS MARTIN (P1965),
DENNIS MCCONVILLE (P1995),
DENNIS NIELSEN, JR (P562),
DENNIS NIELSEN, SR. (P559),
DENNIS O'ROURKE (P2143),
Dennis P. O'Rourke (P2676)
DENNIS STEFANAK (P2348),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DENNIS THOMSON (P2397),
DENNIS WHITFORD (P2491),
DENNIS ZIMMERMAN (P2521),
Denzel Tirado (P2726)
DEREK P. BENNETT (P1379),
DEREK T. KELLY (P5381)
DERRICK J. HOBIN (P4322)
DERRILL BODLEY (P4612)
DERYCK D. LINDO (P5150)
DESIREE A. GERASIMOVICH (P457),
DESIRET CARVACHE (P4789)
DEVIN FARRELLY (P554),
DEVINDRA SUKHRAM (P5276)
DEVORA WOLK PONTELL (P4703)
Dherran Gilligan (P2608)
DIANA BAEZ (P5315)
DIANA DE LA TORRE (P3669)
DIANA E. DOLLARD (P4237)
DIANA HETZEL (P1086),
Diana J. Sayegh (P2698)
DIANA SABELLA (P2283),
DIANA TALHAMI (P4089)
DIANE ANTOLOS (P4001)
DIANE B. AGUIAR (P3575)
DIANE BAXTER (P4135)
DIANE BRAITSCH (P3137)
DIANE CZLAPINSKI (P4342)
Diane D. Fairben (P2587)
DIANE EGAN (P112),
DIANE J. VELING (P4755)
DIANE JAVA (P3090)
DIANE KEATING (P4275)
DIANE MASSAROLI (P202),
DIANE ROMERO (P408),
DIANE SHEPHERD (P467),
DIANE TAORMINA (P2391),
DIANE WHOLEY BUGGE (P4027)
DIANN CORCORAN (P4208)
DIANNE KERWIN (P1860),
DIANNE YOUNG (P379),
DIEGO DOMINGUEZ (P4928)
DINA GIALLOMBARDO (P855),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DINA M. SCHOTT (P5258)
DIRK H. ISBRANDTSEN (P4336)
DOLORES BEDIGAN (P4137)
DOLORES C. QUIGLEY (P4913)
DOLORES CAPRONI (P1454),
DOLORES LADLEY (P1133),
DOLORES LIBRETTI (P5148)
DOLORES MURPHY (P5203)
DOLORIS PREZIOSE (P3909)
DOMENICA GIOVINAZZO (P598),
DOMENICA RAGUSA (P823),
DOMENICO RIVERSO (P837),
DOMESTIC PARTNER DOE # 106(AP239)
DOMESTIC PARTNER DOE # 122(AP250)
DOMINGO CEPEDA (P996),
DOMINIC BERTUCCI (P2824)
DOMINIC J PUOPOLO, JR. (P5500)
DOMINICK ESPOSITO (P129),
DOMINICK J. CAROLEI (P5333)
DOMINICK V. LAFALCE (P2982)
DOMINICK VINCENTI (P2451),
DONALD A. BETTERLY (P1384),
DONALD ARIAS (P427),
DONALD BANE (P382),
DONALD BAXTER (P4131)
DONALD BETTERLY, JR. (P1387),
DONALD G. HAVLISH, Sr (P395
DONALD H. MISCHKE (P2060),
DONALD H. PROGEN (P262),
DONALD J SPURRELL (P5503)
DONALD J. POISSANT (P4201)
DONALD J. RULAND (P2279),
DONALD J. VADAS (P3989)
DONALD KEOHANE (P2971)
Donald Marino (P2657)
DONALD MEEG (P2037),
DONALD P. KENNEDY (P4364)
DONALD P. SCHIPF (P3085)
DONALD R. CHERRY (P3633)
DONALD R. GAVAGAN, SR. (P4288)
DONALD S BIGI (P5472)
DONALD S. WIENER (P367),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DONALD T. JONES (P1121),
DONALD TAM (P2385),
DONALD W. ROBERTSON, SR. (P2252),
DONN E. MARSHALL (P3819)
DONNA ALLINGHAM (P3578)
DONNA D. BHAGWAN (P2986)
DONNA D. TEEPE (P4750)
DONNA DEROSS (P846),
DONNA DIETRICH (P5088)
DONNA GARBARINI (P1698),
DONNA L. ANGELINI (P960),
DONNA M. ERSKINE (P1103),
DONNA M. HOWELL (P1826),
DONNA M. KIRBY (P3750)
DONNA M. MCBRIDE (P3102)
DONNA MAFFEO (P737),
DONNA MAHONEY (P1945),
DONNA MARSH O'CONNOR (P685),
DONNA RAGAGLIA (P820),
DONNA S. HUGHES (P4333)
Donna Singer (P2702)
DONNIE B. TAYLOR, JR. (P3979)
DOREEN E. ROWLAND (P4692)
DOREEN LANZA (P326
DOREEN LUTTER (P9)
DOREEN PLUMITALLO (P4082)
DORINE HETZEL (P1090),
DORIS HOLMES (P645
DORIS M. MONYAK (P4894)
DOROTHY A. FERGUS (P2893)
DOROTHY ANCONA (P2179),
DOROTHY CUBAS (P87),
DOROTHY ESPOSITO (P126),
DOROTHY G. MCGRATH (P4492)
DOROTHY GARCIA (P4285)
DOROTHY GIOVINAZZO (P599),
Dorothy Laverne Green (P2617)
DOROTHY TEMPESTA (P349),
DORRETTE WILLIAMS (P5059)
DOUG R. HORNING (P4866)
DOUGLAS ANDERSON (P5313)
DOUGLAS C. CLEARY (P4389)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

DOUGLAS C. EDWARDS (P2884)
DOUGLAS CONNORS (P4203)
DOUGLAS EATON (P4246)
DOUGLAS EDEL (P1615),
DOUGLAS FERRETTI (P1645),
DOUGLAS MACKAY (P3019)
DOUGLAS PINTO (P1215),
DOUGLAS ROBINSON (P5246)
DOUGLAS TRIPKEN (P2417),
DOV SHEFI (P1264),
DOYLE RAYMOND WARD (P2464),
DR. STEPHEN ALDERMAN (P10)
DRANA VUKAJ (P4222)
DREW MCINTOSH (P4608)
DUDLEY COX (P1521),
DUKE A. ELLIS (P1623),
DUNCAN DRISCOLL (P1600),
DUNSTON FORBES (P5056)
DURYEL LINDO (P5151)
DWAYNE DENT (P5036)
DWIGHT D. ADAMS (P415),
Dylan Chirls (P2564)
EARL A. DORSEY (P4434)
EARNEST WASHINGTON, JR. (P1300),
ED RADBURN (P1221),
EDGAR B. WOOLEY, III (P5306)
EDGAR FELIX (P5351)
EDGAR GUTIERREZ (P5365)
EDITH LUTNICK (P3802)
EDITH SPARACIO (P325),
EDMUND BARRY (P440),
EDMUND J. GREENE (P1731),
EDMUND L. PLUNKETT (P2188),
EDMUND LUNDER (P1922),
EDMUND S. LUCIA (P5155)
EDNA KANG ORTIZ (P2153),
EDRICK DILLARD (P540),
EDUARDO E. BRUNO (P51),
EDWARD A. COLL, III (P2850)
EDWARD A. RALL (P2210),
EDWARD ALBERT (P4587)
EDWARD C. WILLIAMS (P3592)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

EDWARD COLL, JR. (P2851)
EDWARD CUSACK (P1537),
EDWARD D. MALER (P3020)
EDWARD DELFINO (P4823)
EDWARD DESIMONE, JR. (P1037),
EDWARD DOYLE (P1598),
EDWARD F. MARTIN (P5164)
EDWARD F. METZ (P5181)
EDWARD FINNEGAN (P566),
EDWARD G. MORRIS (P3855)
EDWARD H. TOMASZEWSKI (P5286)
EDWARD HENRY (P2925)
EDWARD HENRY (P2928)
EDWARD HENRY, JR. (P2929)
EDWARD J. CANTY (P2837)
EDWARD J. DEGAETANO (P1555),
EDWARD J. SCHNEIDER (P5257)
EDWARD JOHN SHIELDS (P5267)
EDWARD KAPLAN (P4348)
EDWARD KOHLER (P1868),
EDWARD L. DONNELLY (P4832)
EDWARD L. DONNELLY, JR. (P2880)
EDWARD LOCHER (P710),
EDWARD M. BROWN (P1417),
EDWARD M. MCCALLEN (P1988),
EDWARD MCALEER (P3027)
EDWARD N. LEE (P187),
EDWARD NILSEN (P2112),
EDWARD O'HARE (P232),
EDWARD P. BOLGER (P1403),
EDWARD P. BRACKEN (P4642)
EDWARD P. MARTIN (P1966),
EDWARD PRINCE (P5234)
EDWARD R. LASKO (P4675)
EDWARD RUSSIN (P299),
EDWARD S. ANDREWS (P4042)
EDWARD SABELLA (P2284),
EDWARD SULLIVAN (P2361),
EDWARD T. FERGUS, SR. (P2894)
EDWARD T. GORMAN (P2912)
EDWARD THOMPSON (P5455)
Edward W. Greenstein (P2618)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

EDWARD WAGNER (P2454),
EDWIN H. YUEN (P149),
EDWIN J. GORDON (P1725),
EDWIN MORALES (P5407)
EDWIN QUINN (P2205),
EDWIN RIVERA (P2243),
EDWIN RIVERA (P5430)
EDWIN ROSARIO (P4968)
EGON HETZEL (P1087),
EILEEN A. HANNAFORD (P151),
EILEEN BERTORELLI-ZANGRILLO (P3115)
EILEEN BYRNE (P81),
EILEEN CHIPURA CELLA (P4177)
EILEEN CIRRI (P4627)
EILEEN COLL (P2852)
EILEEN D. LUGANO (P1921),
EILEEN HEATHER SIMON (P1269),
EILEEN J. WOODS (P4033)
EILEEN K. WEST (P2473),
EILEEN LAWRENCE (P689),
EILEEN MOSCA (P4791)
EILEEN R. PETTI (P5225)
EILEEN REGAN (P1231),
EILEEN SHAY (P1259),
EILEEN SPINA (P1136),
EILEEN VARACCHI (P3993)
Eileen Walsh (P2742)
EILEEN WOODS (P937),
ELAINE ABATE (P3572)
ELAINE ABATE (P3573)
ELAINE ASCIAK (P1343),
ELAINE CLANCY (P4019)
ELAINE DOCTOR MCGRAW (P5345)
ELAINE DUCH (P1602),
ELAINE HELMS (P4319)
ELAINE HUGHES (P1106),
ELAINE M. ATWOOD (P4602)
ELAINE M. ATWOOD (P4606)
ELAINE M. RIZZA (P3076)
ELAINE MARIE DONOVAN (P2882)
ELAINE S. TEAGUE (P5283)
ELAINE SABER (P1247),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ELAINE WINUK (P3159)
ELBA CEDENO (P883),
Elda Giron (P2612)
ELEANOR GILLETTE (P140),
ELEANOR NEVILLE (P339),
ELEANOR WILSON (P266),
Elena Linis (P2652)
ELENA SANDBERG (P320),
ELENI KOUSOULIS (P3757)
ELI MEDINA (P4890)
ELIAN JARAMILLO (P5462)
ELIAS A. ANCHUNDIA (P3581)
ELIAS J. ANCHUNDIA (P3582)
ELIAS SAFI (P2290),
ELISA M. INGRASSIA (P174),
ELISE S. GUADALUPE (P4303)
ELIZABETA DEDVUKAJ (P2870)
ELIZABETH ALDERMAN (P11)
ELIZABETH ALVERSON (P4018)
ELIZABETH ANDERSON (P690),
ELIZABETH ANN PAYNE (P2498),
ELIZABETH C. WEPPNER (P2858)
ELIZABETH CANGIALOSI DICKEY (P481),
ELIZABETH COLBERT TODD (P4190)
ELIZABETH COLLIS (P4068)
ELIZABETH DAVILA-LOPEZ (P4689)
ELIZABETH FEEHAN (P1635
ELIZABETH GAIL HAYDEN (P5085)
Elizabeth Gilligan (P2609)
ELIZABETH HAMILTON (P1080),
ELIZABETH HANNAFORD SARACENO (P155
ELIZABETH HATTON (P1782),
ELIZABETH HORWITZ (P2945)
ELIZABETH J. ADAMS (P2923)
ELIZABETH KANE REICH (P1127),
ELIZABETH KEMMERER (P1956),
ELIZABETH KOBEL (P5103)
ELIZABETH LOUISE MORAN (P4442)
ELIZABETH MATTSON (P751),
ELIZABETH MURPHY COOKE (P5417)
ELIZABETH NIELSEN (P5208)
ELIZABETH R. ANCHUNDIA (P3583)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ELIZABETH RACHEL TURNER (P4959)
ELIZABETH ROBERTSON (P2255),
ELIZABETH SHERRY (P1194),
ELIZABETH STEWART (P3963)
ELIZABETH WILD (P1622),
ELLEN B. VIGNOLA (P4002)
Ellen Callahan (P2552)
ELLEN GREEN (P5104)
ELLEN JORDAN (P5099)
ELLEN L. SARACINI (P409),
ELLEN NIVEN (P1189),
ELLEN R. DAVIDSON (P4214)
ELLEN R. GOODCHILD (P147),
ELLEN STAJK SHELNUTT (P4538)
ELLIOT SCHEINBERG (P1251),
ELMA A. SUGRA (P4087)
ELNA R. TAMAYO-PRADO (P3977)
ELOISA RODRIGUEZ (P3996)
ELVA JOHNSON (P4340)
Elza Chapa-McGowan (P2561)
EMANUEL KING (P1862),
EMANUEL LIPSCOMB (P5152)
EMILY HOWELL (P1823),
EMILY LAVELLE (P4878)
EMMA F. GAITAN (P5356)
EMMA LOUISE ARRO (P621),
EMMA TISNOVSKIY (P41),
EMMANUEL VEGA (P358),
ENID MEDINA (P4891)
ENRIQUE CRUZ (P522
ERASMO FERNANDES (P4839)
ERIC BERNSTEN (P4999)
ERIC BUCK (P53),
ERIC CHALCOFF (P999),
ERIC HAZELCORN (P4318)
ERIC IVERSEN (P1839),
ERIC J. BRODN (P2831)
ERIC J. PITMAN (P4932)
ERIC KONDRATENKO (P5131)
ERIC LABORIE (P4369)
ERIC M. SACHS (P5250)
ERIC NUNEZ (P4449)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ERIC P. GIBSON (P3700)
ERIKA ANN HAUB (P5084)
ERIN BOLAND (P3602)
ERIN CLIFFORD (P2845)
ERIN E. KONSTANTINOW (P4580)
ERIN G. BRATTON (P3610)
ERIN POULOS (P3901)
ERNEST MEDAGLIA (P2036),
ERNEST O. BROWN (P1418),
ERNESTO OTERO (P5421)
ERNIE HIDALGO (P2935)
ERNST H. BUCK (P52),
ESLYN HERNANDEZ, SR. (P1806),
ESLYN J. HERNANDEZ (P637),
ESTHER G. LATOUCHE (P4682)
ESTHER SHEFI (P1265),
ESTRELLA SUMAYA (P907),
ETHAN STRAUSS (P1279),
ETHEL ASHER (P3589)
ETHEL CHAMBERLAIN (P181),
ETHEL M. HENRY (P1797),
EUGENE DRURY (P1601),
Eugene F. O'Reilly (P2675)
EUGENE HAGUE (P4305)
EUGENE J. CARTY (P1466),
EUGENE MCCAREY (P5173)
EUGENE MCKENNA (P2026),
EUGENE MOLINARO (P222),
EUGENE MOORE (P4895)
EUGENE R. HEGHMANN (P1790),
EUGENE S. MAHLSTADT (P1942),
EUGENE SLATER (P2331),
EUGENE STOLOWSKI (P2351),
EUGENE W. FOX (P5060)
EUGENIA BOGADO (P309),
EUGENIA R. LLANES (P192),
EULOGIA HERNANDEZ (P638),
EUNICE K. HANSON (P3713)
Eva Greenstein (P2619)
EVANGELINE R. TAMAYO-IGUINA (P3976)
EVANGELOS BANTIS (P1354),
EVELENA DOCTOR (P5340)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

EVELYN A LUGO (P4391)
EVELYN BERRY (P3595)
EVELYN CAHILL (P5329)
EVELYN DIAZ (P5477)
EVELYN L. FIALKO (P1648),
EVELYN M. MURPHY (P3861)
Evelyn Mercene Tamayo (P2717)
EVELYN STONE (P2353),
EVELYN SULLINS (P3966)
EVERETT J. MCGARRY (P2113),
EVERETT PROCTOR, JR. (P259),
EVERTON BROWN (P3615)
EVON BAUMGARDNER (P5344)
EXPEDITO TAVAREZ (P5453)
EX-SPOUSE DOE # 25 (AP52),
EX-SPOUSE DOE # 42 (AP91)
FABIAN SILVA, JR. (P2327),
FAITH K. HAGERTY (P3756)
FANNY DEJESUS MOLINA (P1175),
FARIDI MCFREE (P4423)
FATHER DOE # 10 (AP23),
FATHER DOE # 103 (AP218)
FATHER DOE # 108(AP225)
FATHER DOE # 125(AP275)
FATHER DOE # 127(AP282)
FATHER DOE # 128(AP272)
FATHER DOE # 129(AP267)
FATHER DOE # 13 (AP27),
FATHER DOE # 131(AP279)
FATHER DOE # 133(AP271)
FATHER DOE # 134(AP288)
FATHER DOE # 15 (AP32),
FATHER DOE # 26 (AP53),
FATHER DOE # 28 (AP58),
FATHER DOE # 32 (AP73),
FATHER DOE # 39 (AP83),
FATHER DOE # 40 (AP86),
FATHER DOE # 45 (AP95),
FATHER DOE # 49 (AP101),
FATHER DOE # 5 (AP16),
FATHER DOE # 53 (AP178),
FATHER DOE # 54 (AP112),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

FATHER DOE # 76 (AP155),
FATHER DOE # 79 (AP169),
FATHER DOE # 8 (AP128),
FATHER DOE # 9 (AP22),
FATHER DOE # 91 (AP191),
Father Doe # 97 (AP202)
FAUSTO A. GOMEZ (P608),
FAVEUR BAZILME (P5316)
FAY CAPUTO (P1825),
FELICE ZASLOW (P4583)
FELICIA C. FAZIO (P4267)
FELICIA YOUNG (P941),
FELICITA MARIA SANCHEZ (P4512)
FELIPE DAVID (P1550),
FELIX KSIDO (P680),
FERN L. FELLER (P5352)
FERN RUHALTER (P4083)
FERNANDO CAMACHO (P1450),
FERNANDO CUBA (P523),
FERNANDO REYES (P1234),
FIANCÉ DOE # 120(AP260)
FILOMENA ROMAN (P4941)
FIONA HAVLISH (P394),
FITZ-HARRY ALEXANDER JOHNSON (P662),
FLORENCE WITTNER STAUB (P4544)
FLORY DANISH (P5337)
FONGPEIN L. CHAN (P3762)
FOOK SAM NGOOI (P231
FORTUNATA PALOMBO (P1201),
FRAN BULAGA (P4152)
FRANCES BERDAN (P36)
FRANCES M. COFFEY (P1500),
FRANCES M. COFFEY (P1503),
FRANCES M. GARVEY (P5066)
FRANCES N. SENNAS (P759),
FRANCES PATTI (P244),
FRANCES RUTH SELWYN (P315),
FRANCES SANTORE (P4729)
FRANCES VIGNOLA (P4003)
FRANCESCA PENORO (P4482)
FRANCESCO CRIFASI (P1527),
FRANCESCO SUSCA (P1682),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

FRANCINE BURNS (P4200)
FRANCINE GUTWILIK (P2921)
FRANCINE KAPLAN (P4347)
FRANCIS B. DURR (P1614),
FRANCIS FEE, JR. (P5052)
FRANCIS L. DANAHY, JR. (P92),
FRANCIS P. O'HAGAN (P1193),
FRANCIS P. O'HAGAN, SR. (P2129),
FRANCIS PAUL PURSLEY (P1216),
FRANCIS W. RENOIS (P5239)
FRANCIS X. BYRNE (P1436),
FRANCISCA A. WESTER (P4448)
Francisco Betancourt (P2535)
FRANCISCO ORTIZ (P5420)
FRANCO RIGGIO (P2240),
FRANK A. LICAUSI (P1905),
FRANK BARTON (P1371),
Frank Brancato (P2543)
FRANK CAPORICCI (P487),
FRANK CARL SADOCHA (P4508)
FRANK CASALINO (P1467),
FRANK CASTROGIOVANNI (P5476)
FRANK DOMINGUEZ (P111),
FRANK ESPOSITO (P125),
FRANK FAVA (P561),
FRANK FERDINANDI (P1640),
FRANK GORGLINOE (P1726),
FRANK J. AQUILINO (P962),
FRANK J. BAZZICALUPO (P1373),
FRANK J. MONTARULI (P2067),
FRANK J. ROMANO (P4504)
Frank J. Ward (P2749)
FRANK JENSEN (P4783)
FRANK MALERBA (P5399)
FRANK MALONE (P1950),
FRANK MICHAEL EDWARDS (P2885)
FRANK MILANO (P768),
FRANK O'BRIEN (P5211)
FRANK PESCE (P250),
FRANK PRESCIA (P2191),
FRANK R. THURLOW (P4551)
FRANK RICCA (P5241)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

FRANK SHERRY (P2324),
FRANK SUSCA (P1684),
FRANK TATUM (P4467)
FRANK V. RACANIELLO (P3917)
FRANK VISCIANO (P924),
FRED GONZALEZ, JR. (P497),
FRED GREENE (P5364)
Fred O. Cox (P2575)
FREDDIE DEVERE (P4227)
FREDERIC SIBOULET (P3950)
FREDERICK BOUCHARD (P1405),
FREDERICK E. CURRY, III (P527),
FREDERICK J. FORD (P1667),
FREDERICK J. ILL, III (P1833),
FREDERICK J. ILL, SR. (P1834),
FREDERICK J. MCNEELY (P4424)
FREDERICK LYNCH (P728),
FREDRIC MULLIN (P2085),
FRIMA KOGAN (P1372),
FUMEI CHIEN HUANG (P4664)
FUSHAN GU (P2917)
GABE ESPOSITO (P1627),
GABRIEL ARMSTRONG (P4594)
GABRIEL TORRES (P5461)
GABRIELLE M. PREZIOSE (P3910)
GAE FERRUOLO (P2152),
GAIL BENZMAN (P976),
GAIL HOFFMANN (P158),
GAIL HOFFMANN (P159),
GAIL LINDNER (P4341)
GAIL M. BULAGA (P4153)
GAIL QUACKENBUSH (P817),
GAIL STONE (P2354),
GALINA SAVINKINA (P868),
GANGADEI RAMRUP (P3885)
GARETH SMITH (P2332),
GARETT C. BYRNE (P1438),
GARRETT BARBOSA (P1361),
GARRETT P. KEANE (P4354)
GARRY GIANNANDREA (P1712),
GARY A. DEMRY (P1563),
GARY BERGER (P1381),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

GARY CHRISTENSEN (P1486),
GARY CILLO (P76),
GARY E. CARPENTIER (P5016)
GARY K. CONNELLY (P1508),
GARY MICHAEL LOW (P193),
GARY PAPPALARDO (P4464)
GARY S. NELSON (P3868)
GARY SAADA (P308),
GARY VIALONGA (P3998)
GAY L. MORRIS-MARTEL (P4838)
GAYE HANNON (P1754),
GAYLE MOSENSON (P2525),
GAYLE REISMAN (P3927)
GEMMA ALVIAR (P958),
GENEE M. CHASE (P4213)
GENEVA JOHNSON (P695),
GENTIL BAPTISTE (P966),
Geoffrey A. Kohart (P2645)
Geoffrey A. Kohart (P2646)
GEORGE A. COLLINS, III (P5022)
GEORGE A. HOLMES (P4518)
George A. Sayegh (P2699)
GEORGE A. ZAKHARY (P3170)
GEORGE BACHMANN (P4996)
GEORGE BEHR (P4140)
GEORGE BONOMO (P454),
GEORGE BRENNAN (P1413),
GEORGE D. STEEN, II (P1272),
GEORGE DEBIN (P4055)
GEORGE DICOSTANZO (P2878)
GEORGE E. MULLEN, JR. (P2080),
GEORGE G. MCCANN (P1990),
GEORGE HENRIQUE (P627),
GEORGE HOLZMANN (P1822),
GEORGE J. COPPOLA, JR. (P1513),
GEORGE J. COPPOLA, SR. (P506),
GEORGE J. DESIMONE (P2874)
GEORGE KAPERONIS (P1128),
GEORGE LAMOREAUX (P1880),
GEORGE LANTAY (P1884),
GEORGE M. BERGIN (P979),
GEORGE M. REILLY (P3925)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

GEORGE P. WILLIAMSON (P4574)
GEORGE PATERSON, JR. (P3062)
GEORGE R. BERGIN (P977),
GEORGE STERGIOPOULOS, JR. (P1275),
GEORGE STERGIOPOULOS, M.D. (P1273),
GEORGE T. LONG (P711),
George Trost (P2731)
GEORGE V. HARAMIS (P1758),
GEORGE V. HINDY (P1092),
GEORGE W. LONG (P714),
GEORGE WILTON, JR. (P4575)
GEORGIA CUDINA (P3663)
GEORGIA D. DAVIS (P4815)
Georgia Rose DiPasquale (P2582)
GEORGIA SMITH (P2334),
GERALD ATWOOD (P4601)
GERALD GOLDBERG (P606),
GERALD M. HUNT (P1827),
GERALD MINGIONE (P1168),
GERALD NAPIER (P5206)
GERALD R. MCNULTY (P3834)
GERALD SULLIVAN (P906),
Gerald T. Hanley (P2624)
Gerald T. Hanley (P2625)
GERALD W. BINGHAM (P1390),
GERALDINE CANILLAS (P3798)
Geraldine Gilliam (P2605)
GERALDINE HALDERMAN (P616),
GERALDINE HOLMES (P4517)
GERALDINE LUPARELLO (P3801)
GERALDINE TEIXEIRA (P2393),
Geralyn Marasco (P2656)
GERARD ARMSTRONG (P4595)
GERARD BAPTISTE (P1356),
GERARD BRISMAN (P989),
GERARD C. CAVALIER, JR. (P4172)
GERARD F. MCMAHON (P2033),
GERARD F. SWEENEY (P2372),
GERARD FERRIN (P1646),
GERARD GORMAN (P1727),
GERARD IKEN (P651),
GERARD J. PRIOR (P2193),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

GERARD M. CHIPURA (P3640)
GERARD O'DONNELL (P5213)
GERARD PIRRAGLIA (P2182),
GERARD SUDEN (P2359),
GERARD VON ESSEN (P4965)
GETACHEW GEDFE (P5359)
GIANINA ALVIAR (P959),
GIGI T. HINTZ (P3117)
GILA BARZVI (P29)
GILBERT ORTALE (P3872)
GILBERTO A. NEIRA (P4446)
GINA GIOVANNIELLO (P4591)
GINA GRASSI (P4778)
GINA PINOS (P2160),
GIOVANNI GALANTE (P1681),
GISELA VALENCIA (P920),
GISELE JEAN-GILLES (P2904)
GLADYS DE LA TORRE (P3670)
GLADYS H. SALVO (P5502)
GLEN A. MIDBO (P5183)
GLEN HEFFEL (P4865)
GLENICE COX-ROACH (P4803)
GLENN FISCHER (P5055)
GLENN MORGAN (P777),
GLENN SAVERY (P913),
GLORIA E. CALDERON (P5012)
GLORIA GLASCOE (P604
GLORIA GONZALEZ (P288),
GLORIA HAGIS (P1747),
GLORIA HARAMIS (P1757),
GLORIA INGRASSIA (P170),
GLORIA RUSSIN (P300),
GLORIA TALTY (P2378),
GODWIN QUINONES (P1220),
GONZALO A. HIDALGO (P2936)
GOPAL MEHTA (P5404)
GORDON HUIE (P4661)
GORDON M. WARD (P4010)
GORDON R. JENKINS (P1116),
GRACE ALVIAR (P956),
GRACE BADAGLIACCA (P1347),
GRACE D'ESPOSITO (P89),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Grace Elaine Ellis (P2586)
GRACE ELIZABETH CREGAN (P4634)
GRACE KNESKI (P384),
GRACE M. PARKINSON-GODSHALK (P391
GRACE RIVERA (P5431)
GRACE S. HATTEN (P1785),
GRACE S. HATTON (P1784),
Grant James Bilcher (P2536)
GRANVILETTE W. KESTENBAUM (P3747)
GREG GESSNER (P1706),
GREG WATERS (P5300)
GREG WELGE (P5301)
GREGG HIRSCHFELD (P1814),
GREGG WEISENBURGER (P5465)
GREGORY A. CORONA (P5025)
GREGORY A. FORSYTH (P5355)
GREGORY ADDAMO (P4103)
GREGORY BOLAND (P3603)
GREGORY DOUGHERTY (P5045)
GREGORY FUMANDO (P576),
GREGORY J. DEVERNA (P533),
GREGORY J. HINDY (P3718)
GREGORY J. WEST (P2475),
GREGORY M PETRIK (P4484)
GREGORY MCFARLAND (P2007),
GREGORY P. ATWOOD (P4603)
Gregory Patsos (P2681)
GREGORY QUINN (P4709)
GREGORY SULLIVAN (P905),
GREGORY WYCKOFF (P2508),
GRICEL MOYER (P108),
GRISSEL RODRIGUEZ VALENTIN (P2430),
GUIDO PERALTA (P808),
GUILLERMO CLARK (P4179)
GWENNETT HODGE (P1093),
HACER IBIS (P2951)
HADIDJATOU TRAORE (P1292),
HAIM CHALOUH (P4793)
HAJIME KUGE (P2979)
HAL YASKULKA (P2509),
HANNAH O'ROURKE (P2144),
HANS J. GERHARDT (P4292)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

HAOMIN JIAN (P4663)
HAROLD C. MORRIS, JR. (P3856)
HAROLD L. POLHEMUS (P4490)
HAROLD MEYERS (P2044),
HAROLD T. KAPLAN (P1848),
HARRY F. STEFANDEL (P2349),
HARRY J. POWELL (P5231)
HARRY L. DAVIS (P4818)
HARRY T. JONES, IV (P1844),
HARUHIRO SHIRATORI (P4084)
HARVEY BLOMBERG (P5292)
HARVEY J. GARDNER (P4287)
HARVEY L. HARRELL (P1772),
HARVEY L. HARRELL (P1776),
HAVEN A. FYFE (P134),
HAVERGAIL TAYLOR (P3981)
HAYDEE C. LILLO (P4688)
HAYLEY NATALIE LEHRFELD (P4684)
HEATHER DOWNEY (P1597),
HEATHER GIBBON (P1715),
HECTOR LUIS HERNANDEZ (P1805),
Hector Tirado (P2727)
HEDI W. KERSHAW (P5117)
HELEN C. SIMPKIN-WHALEN (P3089)
HELEN DOLLARD (P4232)
HELEN J. CANGIALOSI (P479),
HELEN KATRINA DAWSON (P3668)
HELEN KRESZ (P5489)
HELEN MARIE MURPHY (P5413)
HELEN MARIE SWEENEY (P5415)
HELEN MCNULTY (P4429)
HELEN O' MAHONY BRADLEY (P4452)
HELEN PAPPAGEORGE (P2159),
HELEN R. MCNULTY (P4621)
HELEN ROSENTHAL (P4719)
HELEN TIERNEY (P3127)
HELENE DICKINSON (P2875)
HELENE W. NELSON (P4649)
HELENORA FARRELL (P5051)
HENRY DECKER (P1553),
HENRY FUERTE (P4281)
HENRY HUGHES (P1105

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Henry Kiefer (P2639)
HENRY LAMBERT (P3696)
HENRY W. WHITE (P5302)
HERBERT GLADSTONE (P142),
HERBERT OUIDA (P3876)
HERNANDO FERNANDEZ (P564),
HILDA VALENTINE (P3992)
HIPOLITO D'OLEO (P529),
HIUCHUN JIAN (P4668)
HOLLY ANN MILLER (P5406)
HONG LIN (P3787)
HONOR ELIZABETH CROWTHER (P1013),
HOPE DELLEFEMINE (P1406),
HORACE G. WHITTINGTON (P4025)
HORTENSIA GONZALEZ (P2063),
Howard Greenstein (P2620)
HOWARD HAWKINS (P1082),
HOWARD KATZMAN (P5380)
HOWARD LUTNICK (P3803)
HOWARD SCOTT (P5261)
HUGH D. RICE (P2237),
HUGH J. GALLAGHER (P5063)
HUI FEN PAN (P1879),
HUI-CHENG CHIEN (P4666)
HUI-CHUAN JIAN (P4667)
HUI-ZON JIAN (P4665)
HUMBERTO JIMENEZ (P1119),
HUMBERTO R. ACOSTA (P950),
HURSLEY H. LEVER (P4385)
HYACINTH BLACKMAN (P1394),
HYONG O. LEE (P1899),
IAN BENNETT (P1380),
IMELDA REYES SORIANO (P2166),
INA BARNES (P4769)
INA STANLEY (P2517),
Ina Weintraub (P2754)
INDIRA BHUKHAN (P4048)
INEZ PASKINS (P4468)
INGRID ALLEYNE-ROBERTSON (P953),
INGRID LENIHAN (P4883)
INMACULADA BEHR (P4141)
IOANNIS ANTONIADIS (P1335),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

IRA BLAU (P1400),
IRENE ANGRISANI (P4589)
IRENE ARGUELLES (P5478)
IRENE BILCHER (P39)
Irene DeSantis (P2580)
IRENE GOLINSKI (P2907)
IRENE LESIW (P4733)
IRENE LYONS (P1931),
IRENE SESSA (P318),
IRENE SMOLICZ (P3755)
IRENE SPINA (P331),
IRINA USHAKOLA (P2077),
IRINIE GUIRGUIS (P4638)
IRIS E. ROTHBERG (P848),
IRIS KRAMER (P3776)
IRMA NIEVES (P2107),
Irma Vukosa (P2738)
Isabel Fiedel (P2590)
ISABELLE MASTROCINQUE (P3024)
ISOLINE BROOMFIELD (P993
IVAN ALMENDAREZ, JR. (P955),
IVAN PEARL (P2514),
IVONNE POCASANGRE LOPEZ (P4822)
IVY M. MORENO (P213),
J. BHUKHAN (P4049)
J. Brendan Corrigan (P2571)
J. FREDERICK GIBBON (P1713),
JACK A. GRANDCOLAS (P3704)
JACK SPARACIO (P329),
JACK ZELMAN (P942),
JACKLYN TEMPLE (P1283),
JACQUELINE A. MCDERMOTT (P4694)
JACQUELINE BUTT (P4489)
JACQUELINE E. LYNCH (P3811)
JACQUELINE GILBERT (P1053),
JACQUELINE HERNANDEZ (P639),
JACQUELINE ISKOLS (P992),
JACQUELINE PIETRONICO (P3066)
JACQUELINE S. GAVAGAN (P1051),
JACQUELINE VAN LAERE HAYES (P2434),
JACQUELINE VENEZIA (P1360),
JACQUES DEBEUNEURE (P1033),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JAIME VILLALOBOS (P1798),
JAKE D. PREZIOSE (P3911)
JAKE ELIAS TALHAMI (P4090)
JAMES A. BAUER (P4771)
JAMES A. BITTLES (P1391),
JAMES A. FARAGHER (P4263)
JAMES A. HART, JR. (P4312)
JAMES A. HYNES (P1831),
JAMES A. KADNAR (P5378)
JAMES A. MURRAY (P5204)
JAMES A. PREZIOSE (P3912)
JAMES A. VELLA (P2443),
JAMES A. VIGNOLA (P4004)
JAMES ALARIO (P19)
JAMES BLAKE (P1396),
JAMES BRIORDY (P1416),
JAMES C. LANG (P1882),
JAMES CADDIGAN (P1442),
JAMES CAHILL (P5328)
James Callahan (P2553)
JAMES CAPPELLO (P3624)
JAMES CLARKE (P1000),
JAMES DEFAZIO (P105),
JAMES DONOVAN, JR. (P3677)
JAMES DUNNE, III (P1217),
JAMES E. CANTY (P2838)
JAMES E. D'AVOLIO (P1543),
JAMES E. DEVERY (P1570),
JAMES E. HALLIGAN (P1074),
JAMES F. ALBACH, JR. (P1322),
JAMES F. DESTASIO (P1567),
JAMES F. DONOVAN, JR. (P1587),
JAMES F. FARRELL (P3685)
JAMES F. LANZE (P5140)
JAMES F. MATTSON (P752),
JAMES F. MURPHY, III (P5412)
JAMES G. CROTTY (P1010),
JAMES GREGORETTI (P1732),
JAMES H. MILLER (P3848)
JAMES H. TAYLOR (P4093)
JAMES H. TIGHE (P2400),
JAMES HARLIN (P1766),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JAMES HEEREY (P1789),
JAMES HOLLY (P5089)
JAMES J. ALLINGHAM (P954),
JAMES J. BOYLE (P5002)
JAMES J. CSORNY (P1531),
JAMES J. FALCONE (P5049)
JAMES J. HORCH (P5090)
JAMES J. KELLY (P5114)
JAMES J. ROZAS (P2277),
JAMES J. STRAINE (P897),
JAMES J. TAYLOR (P4094)
JAMES J. WALSH (P1297),
JAMES J. WALSH, JR. (P2458),
James John Brennan (P2546)
JAMES K. SAMUEL (P859),
JAMES KNOX (P673),
JAMES KUVEIKIS (P5490)
JAMES L. LENNON (P2994)
JAMES L. MORANDI (P2069),
JAMES LANZA (P1885),
JAMES LOVERO (P718),
James M. Burke (P2549)
JAMES M. KIRBY (P3751)
JAMES M. KIRBY, III (P3752)
JAMES M. WERNER (P2472),
JAMES MARINO (P4402)
JAMES MASCARELLA (P1969),
JAMES MCANENEY (P1981),
JAMES MCGUIRE (P2021),
JAMES MCHUGH (P5403)
JAMES MCLOUGHLIN (P2029),
JAMES NIEBLER (P2106),
JAMES OGONOWSKI (P4911)
JAMES P. COSTELLO (P3659)
JAMES P. HARTEN (P1781),
JAMES P. MCDERMOTT (P2000),
JAMES P. O'BRIEN (P4906)
JAMES P. RAE (P2207),
JAMES R. BOYLE (P5003)
JAMES R. COLLINS (P3654)
JAMES R. MCCARTHY (P4412)
JAMES R. MILLER (P2056),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

James R. Stewart (P2708)
JAMES R. VACCACIO (P2428),
JAMES REDDAN (P2220),
JAMES S. GRAY (P4063)
JAMES S. WEISENBURGER, JR. (P2470),
JAMES SELWYN (P3945)
JAMES SHAY (P1257),
JAMES SMITH (P340),
JAMES T. BUECHE (P4782)
JAMES T. DONOVAN (P3676)
JAMES T. GRILLO (P1734),
JAMES T. HANNAFORD (P152),
JAMES TARROU (P3120)
JAMES W LEWIS (P5491)
JAMES W. BERGHORN (P1382),
JAMES W. SULLIVAN (P2362),
JAMES W. TAMUCCIO, II (P2389),
JAMES W. TAMUCCIO, SR. (P2387),
JAMIE KANG (P667),
JAMIE O'ROURKE (P2141),
JAN BONANZA (P1404),
JAN CLEERE PEAVY (P4188)
JAN DEMCZUR (P4824)
JANE ALDERMAN (P12)
JANE BLACKWELL (P5000)
JANE C. ILL (P1836),
JANE DOE # 109(AP235)
JANE DOE # 111(AP234)
JANE DOE # 113(AP241)
JANE DOE # 19 (AP41),
JANE DOE # 77 (AP167),
JANE JONES (P5067)
JANE KAHORO (P4346)
JANE LUTHER-UMSTADTER (P5396)
JANE M. DUFFY (P4607)
JANE M. O'DEA (P1290),
JANE M. SMITHWICK (P462),
JANE MARIE THOMPSON (P4717)
JANE SKRZYNIARZ (P4493)
JANE TRINIDAD HENNES (P2414),
JANET A. DUNSTAN (P547),
JANET ARBUISO (P1697),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JANET CARVER (P4166)
JANET CIARAMELLO (P3069)
JANET FAZIO (P4269)
JANET HOLMES-ALFRED (P160),
JANET JOHNSON (P699),
JANET KANG (P665),
JANET L. LANE (P682),
JANET L. SATTERFIELD (P3770)
JANET STEWART (P3964)
JANET VILARDO (P3141)
JANET W. YAMNICKY (P3167)
JANICE BEATTY (P975),
JANICE HAZELCORN (P3716)
JANICE L. FLEMING (P1584),
JANICE L. MONTOYA (P4925)
JANICE PANSINI (P1204),
JANICE PUCCIARELLI (P1228),
JANICE TIETJEN (P3131)
JANICE WATERS (P2466),
JANINE L. VANRIPER (P4525)
JANINE RICCOBONI (P2235),
JANISSA EVALINE MACON (P3814)
JAROSLAWA SKALA (P4734)
JASON BOONE (P2828)
JASON BRANDEMARTI (P4619)
JASON FOO (P4277)
JASON M. LANE (P683),
JASON ROTHBERG (P847),
JASON VISCIANO (P361),
JAVIER BURGOS (P463),
JAY F. FISCHLER (P1656),
JAY WINUK (P3160)
JAY YASKULKA (P940),
JAYANT R. PATEL (P801),
JAYMEL E. CONNOR (P1002),
JAYNE E. DELLOSE (P3864)
JAYNE M. MARX (P4296)
JAYSEN J. MAYO (P5401)
JEAN ADAMS (P414),
JEAN BASNICKI (P4124)
JEAN C. FISCHER (P1655),
JEAN CAREY (P1459),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

JEAN COLAIO STEINBACH (P3648)
JEAN COLAIO STEINBACH (P3651)
JEAN COLEMAN (P3652)
JEAN COLEMAN (P4192)
JEAN E. MATTSON (P753),
JEAN ETZOLD (P2890)
JEAN HUNT (P165),
JEAN JACQUES LARAQUE (P4877)
JEAN L. DAVIS (P5338)
JEAN LORRAINE CLEERE (P4183)
JEAN MAFFEO (P733),
JEAN MARC SAADA (P302),
JEAN POWELL (P2190),
JEAN SOMERVILLE (P3954)
JEAN SUHR RYAN (P5275)
JEANETTE A. MARSHALL (P4405)
JEANETTE LEAHY (P1892),
JEANETTE MORRIS-FRIEDRICH (P4837)
JEANETTE SCHARDT (P2304),
JEANETTE TRINIDAD RZEK (P2411),
JEANETTE VIGIANO (P4962)
JEANETTE VIGIANO (P4964)
JEANINE HART SEAMAN (P4316)
JEANINE M. SHERMAN (P3021)
JEANINE WIESE (P3681)
JEANNE M. MAURER (P57),
JEANNE MCDERMOTT (P2500),
JEANNE MONAGHAN (P3851)
JEANNE NEUMEYER (P3126)
JEANNE O'NEILL (P4079)
JEANNE T. MCCABE (P2131),
Jeanne Trost (P2732)
JEANNINE MCINTYRE (P3030)
JEDELLE BAXTER, JR. (P4132)
JEFF EHRET (P1616),
JEFF M. WINUK (P3161)
JEFFERSON H. CROWTHER (P1011),
JEFFERSON PATTERSON (P4678)
JEFFREY A. BREZIL (P1415),
JEFFREY CROWE (P2860)
JEFFREY HENKEL (P1795),
JEFFREY K. CLEERE (P4185)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JEFFREY LEVER (P1902),
JEFFREY M. MAY (P208
JEFFREY M. WALSH (P2457),
JEFFREY S. DAVIDSON (P4215)
JEFFREY SENTOWSKI (P2318),
JEFFREY W. HEMSCHOOT (P5487)
JEFFREY WITTENSTEIN (P375),
JENETTE NELSON (P3869)
JENNA TINLEY MATHER (P4554)
JENNIE WALZ (P926),
JENNIFER A. LEVI-LONGYEAR (P2998)
JENNIFER AGRESTO (P860),
JENNIFER ANN TUCKER (P4738)
JENNIFER B. COLL (P2853)
JENNIFER BRADY (P2954)
JENNIFER C. BURNS (P1428),
JENNIFER DAMASKINOS (P4054)
JENNIFER D'AURIA (P22)
JENNIFER E. JOSIAH (P176),
JENNIFER ECHEVARRIA (P2297),
JENNIFER EWART (P4251)
Jennifer Hepburn (P2631)
JENNIFER JENKINS (P3738)
JENNIFER KEENE CLYDE (P3744)
JENNIFER L. LANDSTROM (P1299),
JENNIFER LASZCZYNSKI (P2985)
JENNIFER LYN MAERZ (P4887)
JENNIFER M. KIRBY (P3753)
JENNIFER MCNULTY-AHERN (P4430)
JENNIFER MITCHELL (P216),
JENNIFER MURAWSKI (P5411)
JENNIFER NILSEN (P2111),
JENNIFER PANZELLA (P1207),
JENNIFER R. GARDNER (P4844)
JENNIFER SANDS (P3943)
JENNIFER SCHWARTZ (P871),
JENNIFER SIMON (P877),
JENNIFER THOMPSON (P1111),
JENNIFER WHOLEY (P3148)
JENNIFER WOODWARD HUNT (P647),
JENNY FERNANDEZ (P5353)
JENNY RAHAMAN (P2319),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JERALD L. SULLIVAN, JR. (P902),
JERALDINE HALLIGAN (P619),
JERCIENNE LAURENCIN (P5390)
JEREMY DAVIDS (P4635)
JERROLD DIETZ (P1576),
JERRY F. GUADAGNO (P4857)
JERRY PATRICK (P239),
JESSE L. LYNCH (P725),
JESSICA BORS (P4496)
Jessica Diggs (P2581)
JESSICA GOWELL (P5074)
JESSICA LARRABEE (P3765)
JESSICA LIN HOLLAND (P2937)
JESSICA MURROW-ADAMS (P17)
JESSIE MARIUS (P1960),
JESUS SANCHEZ, SR. (P4728)
JILL AQUILINO (P1338),
JILL G. ANDERSON (P4107)
JILL K. SALADINO (P3150)
JILL KEOUGH (P585),
JILL ROBIN VICARIO (P4000)
JILL ZANGRILLI (P5308)
JIMMY PAUL ELDER (P3682)
JIN ARK TAM (P1280),
Jin Cho (P2567)
JIN HAN PARK (P3887)
JIN LIU (P393),
JIUN-MIN LIU (P4387)
JO ANN MEEHAN (P438),
JO ANN R. RICCIO (P3928)
Jo Ann S. Geyer (P2598)
JOAN A. CHIOFALO (P2847)
JOAN A. WHELAN (P2487),
JOAN A. WHITE (P4016)
JOAN B. STEWART (P3097)
JOAN C. BETTERLY (P1385),
JOAN CUNEO (P1696),
JOAN DEMEO (P4825)
Joan E. Callahan (P2554)
JOAN E. REILLY (P3926)
JOAN FIUMEFREDDO (P4841)
JOAN GREENE (P702),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOAN HARLIN (P1768),
JOAN KANE (P1125),
JOAN MASI (P4069)
JOAN MOLINARO (P221),
JOAN P. RALL (P2211),
Joan Puwalski (P2693)
JOAN TINO (P4753)
JOAN V. MURPHY (P2089),
JOAN W. WINTON (P4978)
Joan Weiss Prowler (P2689)
JOANN ANDERSON (P4670)
JOANN CLEARY (P204),
JOANN DEL PRETE (P833),
JOANN DOCTOR (P5343)
JOANNA DEDVUKAJ (P4221)
JOANNA M. COOK (P1582),
JOANNE C. CROTTY (P1005),
JOANNE DALTON (P1546),
JOANNE DESIMONE (P1036),
JOANNE F. BETTERLY (P449),
JOANNE FINN (P1440),
JOANNE GRZELAK (P1065),
JOANNE IRGANG (P1114),
JOANNE KELLY (P2968)
JOANNE LOVETT (P401),
JOANNE M. RENZI (P411),
JOANNE MEISENHEIMER (P5178)
Joanne Rodak Gori (P2616)
JOANNE WATERS (P4013)
JOAO A. AGUIAR (P3576)
JOAQUIM "TIM" T. DEARAUJO (P103),
JOCELYNE AMBROISE (P24)
JOCELYNE AMBROISE (P425),
JODI A. MARRERO (P745),
JODI MOLISANI (P2064),
JODI SCOLARO (P1348),
JODIE MARCUSI (P4397)
JODY BLANCHARD (P3599)
JOE N. SANDERS (P5252)
JOEL COUNCIL (P1003),
JOEL R. PERRY (P4924)
JOEL SHAPIRO (P1042),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOEL STATKEVICUS (P4543)
JOEL WILLCHER (P3156)
JOHANNA L. KMETZ (P4637)
JOHN A. CAIRNEY (P5011)
JOHN A. COLON (P1506),
JOHN A. FOSTER (P572),
JOHN A. HINCHEY (P5368)
JOHN A. MARTIN (P4406)
JOHN A. TISKA (P5460)
JOHN A.G. CLARKE (P4181)
JOHN B. LYNCH (P726),
JOHN B. LYNCH, JR. (P1926),
JOHN B. ROONEY (P2267),
JOHN B. SNYDER (P4530)
JOHN BADAGLIACCA (P1346),
JOHN BELLEW (P1376),
JOHN BENEDETTO (P31)
JOHN BONOMO (P452),
JOHN C. BUCKLEY (P460),
JOHN C. FALCONITE (P5050)
JOHN C. JORDAN (P5100)
JOHN C. LUGANO (P3003)
JOHN C. MCDERMOTT (P4695)
JOHN CITARELLA (P5019)
JOHN CLARKE (P1497),
JOHN CLAVIN (P1498),
JOHN COMBOS (P5023)
JOHN CRETELLA (P1004),
JOHN CRISCI (P4805)
JOHN CROTTY (P1009),
JOHN CURATOLO (P1019),
JOHN D. GENNOSA (P1703),
John D. Yates (P2760)
JOHN DEBENEDITTIS (P1552),
JOHN DELANEY (P5483)
JOHN DESTEFANO (P1568),
JOHN DEVOTI (P5038)
JOHN DOE # 101 (AP212)
JOHN DOE # 18 (AP40),
JOHN DOE # 23 (AP45),
JOHN DOE # 72 (AP149),
JOHN DOE # 92 (AP195),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOHN DONNELLY (P5044)
JOHN DOUGLAS HIGLEY (P642),
JOHN E. BULAGA, SR. (P4151)
John E. Geyer (P2599)
JOHN E. GINTY (P1720),
JOHN E. KEENAN (P1851),
JOHN E. MCDERMOTT (P4693)
JOHN E. REINHARDT (P2228),
JOHN E. YOUNG (P5307)
JOHN EUGENE QUIGLEY (P3915)
JOHN F. GALLAGHER (P5064)
JOHN F. GROGAN (P5075)
JOHN F. KERSHIS (P1859),
JOHN F. MCGURREN (P2022),
JOHN F. TAGGART (P2376),
JOHN F. WOODS, JR. (P4034)
JOHN FEEHAN (P1634),
JOHN FINAMORE (P1650),
JOHN G NEE (P228),
JOHN G. ATWOOD (P4605)
JOHN GALLAGHER (P1687),
JOHN GIEBLER (P1717),
JOHN GORMAN (P2913)
JOHN GUARNERI (P4652)
JOHN GUBELLI (P1738),
JOHN GULOTTA (P1741),
JOHN H. KIM (P1756),
JOHN HEIGL (P1791),
JOHN HUNT (P1828),
JOHN J RYAN (P4722)
JOHN J. ACERNO (P1313),
JOHN J. BURKE (P3620)
JOHN J. CASTLES (P1471),
JOHN J. CAWLEY (P1472),
John J. Chapa (P2559)
JOHN J. COYLE (P1524),
JOHN J. LAFEMINA (P1878),
JOHN J. LENNON, SR. (P2995)
JOHN J. LYNCH (P3805)
JOHN J. MCKENNA (P2024),
JOHN J. MESSINA, JR. (P5180)
JOHN J. O'DONNELL (P2125),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOHN J. PIETRUNTI (P3070)
JOHN J. ROBERTS (P1236),
JOHN J. RODAK (P2258),
John J. Tipping (P2723)
JOHN J. WOJCIK (P2502),
JOHN JACKSON (P5374)
JOHN JOHNSON (P1843),
JOHN JOHNSON (P698),
JOHN KEATING (P4361)
JOHN KELLY (P1852),
JOHN KELLY (P1853),
JOHN KNOWLES WOODWELL, III (P1308),
JOHN L. KINTA (P5122)
JOHN L. TITUS (P3135)
JOHN LAROCCHIA (P1887),
JOHN LEAVY (P693),
JOHN LENIHAN (P3775)
JOHN LENNON (P4686)
JOHN LYONS (P1929),
JOHN M MALONEY (P1951),
JOHN M. BAVIS (P4127)
JOHN M. DANAHY (P96),
JOHN M. DENEAU (P1564),
JOHN M. DEPRIZIO (P1565),
JOHN M. DILILLO (P1578),
JOHN M. DRISCOLL (P545),
JOHN M. QUEVEDO, JR. (P2203),
JOHN M. STIASTNY (P4548)
JOHN M. SULLIVAN (P2364),
JOHN M. TYSON (P2426),
JOHN MCALLISTER (P1979),
JOHN MCANDREWS (P1980),
JOHN MOONEY (P5188)
JOHN MORRIS (P2071),
JOHN NAJMY (P2097),
JOHN NESBITT (P2102),
JOHN NIEVES (P2109),
JOHN NIMMO, III (P1188),
JOHN O' MAHONY (P4453)
JOHN O. CHAN (P1476),
JOHN O'BRIEN (P4451)
JOHN O'BRIEN (P5496)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOHN OLENDER (P4914)
JOHN P. BAESZLER (P26)
JOHN P. MCALEESE (P5170)
JOHN PETER LOZOWSKY, SR. (P719),
JOHN PRENDERGAST (P5233)
JOHN PRENTY (P5425)
JOHN PREZIOSE (P3913)
JOHN QUIGLEY (P272),
John R. La Sala (P2649)
JOHN R. ROGERS (P292),
JOHN RENNA (P5428)
JOHN RICCOBONI (P2234),
JOHN RICHARD TURNER (P3987)
JOHN ROCHE (P2256),
JOHN ROGAN (P2260),
JOHN S VERME (P5508)
JOHN S. FARRELL (P1631),
JOHN S. SADOCHA (P4510)
JOHN SAFI (P2288),
JOHN SHEEHAN (P5266)
JOHN SIGNORELLI (P2326),
JOHN SPROHA (P2031),
JOHN STARACE (P2345),
JOHN STARK (P3955)
JOHN SULLIVAN (P2363),
JOHN T. BARRY (P1369),
JOHN T. FEE, SR. (P5053)
JOHN T. GATTO (P139),
JOHN T. JONES (P5097)
JOHN T. MCERLEAN (P4417)
JOHN T. ROKEE (P2262),
JOHN T. VIGIANO (P4961)
JOHN T. VIGIANO (P4963)
JOHN TALTY (P2377),
JOHN TIERNEY (P3128)
JOHN TREGLIA (P2406),
JOHN VERRENGIA (P2445),
JOHN W. BOYLE (P1410),
JOHN W. CANTY (P3622)
JOHN W. WOODALL (P4577)
JOHN WEINBERG (P365),
JOHNNY LEE (P188),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOHNNY TORRES (P916),
JON J. MCGILLICK (P2011),
JONATHAN A. LEWIN (P3783)
JONATHAN BUCHSBAUM (P1423),
JONATHAN J. EGAN (P2888)
JONATHAN M. BECKER (P4772)
JONATHAN MICHAEL FISHER (P568),
JONATHAN PACKER (P3878)
JONATHAN SELLITTO (P314),
JORDAN CAYNE (P69),
JORDAN OUIDA (P3877)
JORDAN STEINER (P3958)
JORGE LLANES (P3790)
JOSE A. SANCHEZ, JR. (P863),
JOSE CALLEJAS (P471),
Jose E. Padro-Lebron (P2680)
Jose Fabian Soto (P2704)
JOSE JAVIER CHAPA (P1481),
Jose Javier Padro (P2678)
JOSE L. NIVAR (P787),
JOSE LUIS SAN PIO (P2294),
JOSE M. CONTES (P504),
JOSE MALDONADO (P1154),
JOSE MARTINEZ (P1155),
JOSE RIVERA (P5432)
JOSEFINA MENDEZ (P2040),
JOSEPH A. GIAMPA (P1711),
JOSEPH A. MICCIULLI (P135),
JOSEPH A. TURSI (P2425),
JOSEPH ARIOLA (P1342),
JOSEPH B. GAVAGAN (P4290)
JOSEPH BONDARENKO (P3606)
JOSEPH C. MICCIULLI (P136),
JOSEPH C. ROTONDI (P5435)
JOSEPH C. STARK (P3095)
JOSEPH CAMMARATA (P472),
JOSEPH CAMMARATA, JR. (P474),
JOSEPH CAPORICCI (P486),
JOSEPH CASTELLANO (P1470),
JOSEPH CIMAROLI (P1158),
JOSEPH CURIA (P1025),
JOSEPH DORF (P1591),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Joseph E. O'Hagan (P2674)
JOSEPH EIVERS (P5348)
JOSEPH ELFERIS (P1619),
JOSEPH ESPOSITO (P123),
JOSEPH F. KADILLAC (P1847),
JOSEPH F. MCGRORY (P2019),
JOSEPH FARRELLY (P552),
JOSEPH FURMATO (P581),
JOSEPH FURMATO (P584),
JOSEPH G. PESCE (P3064)
Joseph Gibney (P2602)
JOSEPH GORAYEB (P3703)
JOSEPH GRAZIANO (P1730),
JOSEPH HEALY (P1787),
JOSEPH HERENCIA (P633),
JOSEPH HOLLAND (P1820),
JOSEPH IANELLI (P648),
JOSEPH J. BEDIGAN (P4138)
Joseph J. Falco (P2589)
JOSEPH J. HEALY (P5086)
JOSEPH J. MURPHY (P5418)
JOSEPH J. PATERSON (P3063)
JOSEPH JAMES (P5093)
JOSEPH KEITH TALBOT (P3972)
JOSEPH L. BUDA (P5323)
JOSEPH L. DICKINSON (P2876)
JOSEPH L. LAVACHE (P2988)
JOSEPH LIBRETTI (P1904),
JOSEPH LIBRETTI (P5492)
JOSEPH LOWNEY (P1916),
JOSEPH M. BOYLE (P1411),
JOSEPH M. GAVITT (P5358)
JOSEPH M. GIBSON, III (P2903)
JOSEPH M. LASHENDOCK, III (P2983)
JOSEPH M. MILANOWYCZ (P2046),
JOSEPH M. MINOGUE (P2058),
JOSEPH M. PETRASSI (P5224)
JOSEPH M. TREZZA (P2407),
JOSEPH MAHONEY (P1943),
JOSEPH MAURER (P59),
JOSEPH MCAULEY (P1983),
JOSEPH MCGOVERN (P2016),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOSEPH MCWILLIAMS (P761
JOSEPH MICKIEWICZ (P5182)
JOSEPH N. NAVAS (P3047)
JOSEPH OGONOWSKI (P4910)
JOSEPH O'NEIL (P5216)
JOSEPH P. ANTONY (P4989)
JOSEPH P. FINLEY (P1651),
JOSEPH P. INTINTOLI (P1838),
JOSEPH P. LANGLEY (P4876)
JOSEPH P. MOONEY (P5189)
JOSEPH PANSINI (P1205),
JOSEPH R. GORMAN (P5070)
JOSEPH R. STACH, JR. (P2344),
JOSEPH R. STATKEVICUS (P4541)
JOSEPH REID (P2224),
JOSEPH REINA, SR. (P276),
JOSEPH S. BERRY (P3596)
JOSEPH SWICK (P2373),
JOSEPH SZYMANSKI (P2374),
JOSEPH T. BERRY (P1383),
JOSEPH T. O'HAGAN (P5214)
JOSEPH W. HROMADA (P1104),
JOSEPH W. MONTAPERTO (P2066),
JOSEPHINE ACQUAVIVA (P15)
JOSEPHINE BUCK (P54),
JOSEPHINE ELDER (P3683)
JOSEPHINE HOLUBAR (P203),
JOSEPHINE MONTE (P1180),
JOSH M. REDER (P2221),
Joshua Goldflam (P2614)
JOSHUA P. MADDEN (P4395)
JOSLIN ZEPLIN (P948),
JOSUE RIVERA TRUJILLO (P290),
Joy A. Kohart (P2647)
JOYCE A. WOODS (P4035)
JOYCE ANN M. RODAK (P2257),
JOYCE BOLAND (P3604)
JOYCE CHRISTOPHER (P4458)
JOYCE L. JOHNSON (P661),
Joyce Leigh (P2651)
JOYCE MELTZER (P3840)
JOYCE MERCER (P1870),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JOYCE MIUCCIO (P217),
JOYCE OXLEY (P4935)
Juan Carlos Padro (P2679)
JUAN CAYETANO (P490),
JUAN JOSE MOLINA (P1173),
JUAN L. REYES (P834),
JUAN R. MARRERO (P5163)
JUAN RAMIREZ (P828),
JUANA B. BORRERO (P3057)
Juana Bacchus (P2529)
JUANA OLGA PAPPAGEORGE (P2158),
JUANITA WHATLEY (P4136)
Judith A. Bailey (P2530)
JUDITH A. GRIMNER (P3296)
JUDITH ANN KEANE (P3740)
JUDITH BYRNE (P1439),
JUDITH DAY (P531),
JUDITH FODOR (P1666),
JUDITH HOBSON (P1815),
JUDITH JONES (P1122),
JUDITH KAY HARDACRE (P4655)
JUDITH M. AIKEN (P423),
JUDITH M. GLICK (P4297)
JUDITH REISS (P407),
JUDY C. CIRRI (P2848)
JUDY CLEERE GORDON (P4189)
JUDY LEVINHAR (P3777)
JUDY MARIA MANALASTAS (P5494)
JUDY MARTINEZ (P842),
JUDY MICHAELS (P765),
JUDY MONTESERRATO (P3084)
JUDY PEAK RHODES (P4474)
JUDY S. TROY (P917),
JU-HSIU JIAN (P4338)
JULES P. ARONSON (P4600)
JULIA ASITIMBAY QUINTUNA (P4995)
JULIA BORYCZEWSKI (P49
JULIA CHAN (P1475),
JULIA DILL (P3101)
JULIA HERNANDEZ (P1165),
JULIA K. HARAMIS (P1759),
JULIA P. SHONTERE (P3731)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

JULIA RIVAS (P4497)
JULIA WELLS (P4099)
Julian M. Tamayo (P2718)
JULIANN PATTI-ANDOLPHO (P245),
JULIANNA M. LANZER (P5128)
JULIANNE NAZARIO (P1186),
JULIE ANN JALBERT (P2959)
JULIE CHAPA FIELD (P1482),
JULIE L. SWEENEY (P3112)
JULIE M.Y. TAM (P2384),
JULIE SCARPITTA (P2302),
JULIE TAM (P1493),
JULIETTE BERGMAN (P5320)
JULIETTE BRISMAN (P988),
JULIO CACERES (P55),
JULIO DELGADO (P5033)
JULIO HERENCIA (P634),
JULIO ROIG, JR. (P293),
JULIUS GRAIFMAN (P4853)
JUNE COLAIO (P3645)
JUNE COLAIO (P4480)
JUNE M. WILDMAN (P3153)
JUNG HEA SHIN (P3889)
JUNGMI LEE (P4383)
JUSTIN ENZMANN (P1625),
KAH LENG YEOH (P378),
KAI THOMPSON (P4096)
KAITLYN HUCZKO (P3732)
KAPILA PATEL (P802),
KARA HADFIELD (P16)
KARA KASPER (P5111)
KAREM REYNOSO (P2231),
KAREN A. SACHS (P3081)
KAREN B. LUNDER (P3797)
KAREN CIACCIO (P928),
KAREN D. CANGIALOSI (P477),
KAREN DALLAVALLE (P2399),
KAREN E. ROBERTS (P1238),
KAREN FIORITO (P1045),
KAREN L. HOMER (P4331)
KAREN L. WORTLEY (P3164)
KAREN LISA O'KEEFE (P2137),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

Karen M. Carlucci (P2555)
KAREN MASTRANDREA (P205),
KAREN O'MAHONY SPEIDELL (P4456)
KAREN PARRO (P2165),
KAREN REILLY (P4746)
KAREN SMART (P4012)
KAREN TATUM (P4701)
KARINA MOORE (P4898)
KARIUM ALI (P21)
KARL H. SCHMIDT (P1252),
KARL LATOUCHE (P4677)
Karla Weiss (P2757)
KATE WALSH (P4562)
KATHARINE ALLINGHAM CLARK (P1330),
KATHERINE A. SOULAS (P5449)
KATHERINE BAILEY (P2814)
KATHERINE FUMANDO (P574),
KATHERINE J. KONDRATENKO (P5133)
KATHERINE MCNEAL (P2034),
Katherine McPadden (P2665)
KATHERINE SCOVILL (P3083)
KATHERINE STERN (P3962)
KATHERINE VIALONGA (P3999)
KATHIE REGAN DEY (P1232),
KATHLEEN A. DANAHY SAMUELSON (P97),
KATHLEEN A. HALLSTROM (P3804)
KATHLEEN A. PROGEN (P263),
KATHLEEN ANN LYNCH (P729),
KATHLEEN C. PALACIO (P4879)
KATHLEEN CANGIALOSI RUE (P482),
KATHLEEN CAPPERS (P5331)
KATHLEEN CURATOLO (P1023),
KATHLEEN DOOLAN (P677),
KATHLEEN GAETANO (P2132),
KATHLEEN H. SIMMONS (P1268),
KATHLEEN K. HAMILTON (P3745)
KATHLEEN M. BUCKLEY (P459),
KATHLEEN M. BUCKLEY (P461),
KATHLEEN M. SULLIVAN (P3828)
KATHLEEN M. SYLVESTER (P4128)
KATHLEEN MALONEY (P4888)
KATHLEEN MANGANO (P1953),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

KATHLEEN MARIE MURPHY (P5414)
KATHLEEN MCGUIRE (P3733)
KATHLEEN MCKEON (P64),
KATHLEEN MEGAN POSS (P1367),
KATHLEEN MLADENIK (P4438)
KATHLEEN ROBERTSON CUNNINGHAM (P2254),
KATHLEEN S. HENRY (P2930)
KATHLEEN S. MAYCEN (P226
KATHLEEN SANTORA-MONTALI (P2298),
KATHLEEN SHAY (P1261),
KATHLEEN STARK (P3096)
KATHLEEN STERGIOPOULOS (P1276),
KATHLEEN TIGHE (P1191),
KATHLEEN TIGHE (P1287),
KATHLEEN V. LYNCH (P727),
KATHRYN A. GRAHAM (P2462),
KATHRYN C. BOWDEN (P4615)
KATHRYN CARRICKER (P2469),
KATHRYN F. CANTY (P2839)
KATHRYN G. ANDERSON (P2915)
KATHRYN LEE BARRERE (P4308)
KATHRYN M. MCGARRY (P2114),
KATHRYN M. PATRICK (P242),
KATHRYN S. PRUIM (P2198),
KATHRYN TAYLOR TEARE (P4095)
KATHY VIGGIANO (P359),
KATIE A. ROHNER (P4940)
KATRINA MARINO (P1959),
KAYODE OLADUNJOYE (P1195),
KAZIMIERZ MACIEJEWSKI (P3017)
KEISHA WASHINGTON (P1302),
KEITH B. PETTUS (P4390)
KEITH B. THOMPSON (P2396),
KEITH BLASS (P4611)
KEITH CRAMER (P519),
KEITH E. MALER (P1948),
KEITH G. RALL (P2212),
KEITH HUGHES (P1107),
KEITH PANDER (P5219)
KEITH TIESTE (P4956)
KELLY ANN RACANELLI (P3754)
KELLY BAVIS MORRISSEY (P4047)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

KELLY C. JOSIAH (P177),
KELLY COLASANTI (P4050)
KELLY LYONS (P1936),
KEN WALLACE (P4973)
KEN WILTSE (P5303)
KENNETH A. SUMMERS (P4745)
KENNETH A. TIETJEN (P3132)
Kenneth Bergsohn (P2534)
Kenneth Bruce Fairben (P2588)
KENNETH CROTTY (P1008),
KENNETH D. OLSON (P794),
KENNETH DELLEFEMINE (P1407),
KENNETH DONOHUE (P4545)
KENNETH DONOVON (P5346)
KENNETH G. MICCIO (P5405)
KENNETH HUTCHINSON (P1829),
KENNETH J. MACE (P3813)
KENNETH J. MUXIE (P5205)
KENNETH J. RAGUSA (P824),
KENNETH LUCIANIN (P5395)
KENNETH M. GUNTHER (P1742),
KENNETH M. RALLIS (P2214),
KENNETH MAY (P209),
KENNETH MELTZER (P3841)
Kenneth Olsen (P2677)
KENNETH P. AMBROSE (P4987)
KENNETH PERSAUD (P3884)
KENNETH R. HATTON (P1783),
KENNETH R. MANNETTA (P739),
KENNETH R. WARD (P2461),
KENNETH ROBULAK (P3932)
KENNETH SCHARDT (P2307),
KENNETH T. TARANTINO (P346),
KENNETH WINKLER (P2501),
KEOLAHMATIE NATH (P3867)
KERRI ANN MENDEZ (P2039),
KERRI-ANN DOWD (P1595),
KERRY M. WALSH (P2459),
KERRY MCCALL (P2383),
KEVIN BARRY (P441),
KEVIN BRADBURY (P1412),
KEVIN BURNS (P4198)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

KEVIN BUTLER (P1431),
KEVIN CAHILL (P1443),
KEVIN CARR (P635),
KEVIN CONNOLLY (P502),
KEVIN D. DEVINE (P4228)
KEVIN DEEHAN (P1554),
KEVIN DUGGAN (P1609),
Kevin E. Hanley (P2626)
Kevin F. Kittle (P2642)
KEVIN GAFF (P1678),
Kevin J. Bailey (P2531)
KEVIN J. BROWN (P1419),
KEVIN J. CAHILL (P1444),
KEVIN J. DOHERTY (P5042)
KEVIN J. MCPIKE (P5177)
KEVIN J. MORGAN (P778),
KEVIN J. PRENDERGAST (P5499)
KEVIN JOHN ADAMS (P1314),
KEVIN KELLY (P1854),
KEVIN KUBLER (P5137)
KEVIN LAVELLE (P1891),
Kevin Lewis Bowser (P2540)
KEVIN M. COFFEY (P1502),
KEVIN M. COFFEY (P1504),
KEVIN M. HOWELL (P1824),
KEVIN M. MCLOUGHLIN (P2030),
KEVIN M. MORAN (P3853)
KEVIN M. PATRICK (P240),
KEVIN M. SHEA, (P872)
KEVIN M. TULLY (P2423),
KEVIN MCCARREN (P5174)
KEVIN MCDONNELL (P2003),
KEVIN MCGEARY (P2008),
KEVIN MCQUILLY (P2035),
KEVIN MOORE (P5190)
KEVIN O'NEILL (P5217)
KEVIN P. GALLAGHER (P1688),
KEVIN P. LAVERTY (P4378)
KEVIN P. LAWE (P5144)
KEVIN PETTUS (P3796)
KEVIN PUMA (P265),
KEVIN ROMA (P2265),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

KEVIN S. CLANCY (P84),
KEVIN SHAEFFER (P2320),
KEVIN STRAINE (P899),
KEVIN TALTY (P2380),
KEVIN WHALEN (P2481),
Kia P. Pavloff (P2682)
KIBABU MBAYA (P755),
KIERNAN B. DETO (P1569),
KIM BARBARO (P434),
KIM L. LASKO (P4376)
KIMBERLY A. BERRY (P3597)
KIMBERLY CAMMARATA (P475),
KIMBERLY FRANCO (P1108),
KIMBERLY G. YORK (P4101)
KIMBERLY H. JACOBY (P3736)
KIMBERLY RAINES (P3919)
KIRK WHITTINGTON (P4026)
KISHAN SARKAR (P4730)
KITTY BUNIN (P5474)
KOFI NYANTAKYI (P1190),
KOLA DEDVUKAJ (P4219)
KRISTA SUE KEENE (P2964)
KRISTEN DEMEO (P4826)
KRISTEN E. WHALEN (P2483),
KRISTEN KUVEIKIS (P1876),
KRISTEN LYONS (P1937),
KRISTEN M. KEENE (P2965)
Kristin A. Cawley (P2558)
KRISTIN M. MURPHY (P5416)
KRISTIN NEPOLA (P4503)
KRISTINE TIMMES (P2401),
KRISTOPHER T. WATERS (P4014)
KRYSTYNA BORYCZEWSKI (P46),
KUI LIONG LEE (P4108)
KURT DOMINICK JOHNSON (P4343)
KYLE HANNON (P1755),
LACHMAN PARBHU (P3881)
LAKSHMI CHALASANI (P491),
LARA STACEY (P1076),
LARISSA FERNANDEZ (P1642),
LARRIE PLACIDE (P5424)
LARRY BEALER (P1374),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LARRY J. KLINGENER (P1866),
LARRY LEE (P1897),
LARRY TEMPLE (P1284),
LARRY TROY (P2421),
LASHAWN DICKENS (P5040)
LASHEA SAUNDERS (P4947)
LAURA A. ARMSTRONG (P4596)
LAURA A. GRYGOTIS (P3899)
LAURA ALESSI (P4777)
LAURA D. DUNSTAN (P548),
LAURA EATON (P4247)
LAURA J. DECOSTER (P1817),
LAURA J. KENNY (P4020)
Laura Mazzarella (P2663)
LAURA MIUCCIO (P219),
LAURA PISKADLO (P2186),
LAURA RENEE ANSPACH (P2999)
LAURA WALKER (P4561)
LAUREEN A. SUTERA (P3808)
LAUREN A. SMITH (P4529)
LAUREN ARIAS LUCCHINI (P429),
LAUREN C. RAINES (P3920)
LAUREN COMER (P501),
LAUREN J. OSNATO (P1253),
LAUREN KASPER (P5108)
LAUREN KIRSCHBAUM (P4367)
LAUREN MARIE FAZIO (P4272)
LAUREN PETTI (P5227)
LAUREN RAGAGLIA (P1224),
LAUREN SPITZ (P4536)
LAUREN STABILE (P335),
LAURENCE CUNNINGHAM (P3666)
LAURENCE HAGAN (P2282),
LAURI T. ISBRANDTSEN (P4335)
LAURIE CHRISTOPHER (P4459)
LAURIE FOLCIK (P2866)
LAURIE MILLER LAYCHAK (P4683)
LAURIE MURACH (P3858)
LAURIE S. HART (P3714)
LAURIE TIETJEN (P3133)
LAURIE WEINBERG (P4570)
LAWANDA SIMMONS (P4953)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LAWRENCE A. LUDWIG (P1918),
LAWRENCE BAXTER (P4133)
LAWRENCE COSTELLO (P509),
LAWRENCE CUBAS (P86),
LAWRENCE CURIOLI (P1535),
LAWRENCE G. MCGEE (P2009),
LAWRENCE GERARD KEATING (P5113)
LAWRENCE HARDACRE (P4656)
LAWRENCE J. GARDA (P1700),
LAWRENCE J. SULLIVAN (P2365),
LAWRENCE MELTZER (P3842)
LAWRENCE MOLINARO (P223),
LAWRENCE R. SENZEL (P5264)
LAWRENCE SCOTT ADAMS (P4767)
LAWRENCE VENTO (P5293)
LEANNE SHAY (P1260),
LEE STRICKLAND (P3105)
LEEANN M. SUHR KLEIN (P5274)
LEIGHA HUGHES (P4869)
LEILA NEGRON (P4445)
LEILETH FOSTER (P133),
Lenny Rodriguez (P2697)
LENORE RAIMONDI (P827),
LEO RUSSELL KEENE, II (P2966)
LEOKADIA KOBUS (P679),
LEONA ZEPLIN (P947),
LEONARD PITTZ (P2187),
LEONARD S. RAGAGLIA (P818),
Leonard Weinberg (P2751)
LEONARD ZEPLIN (P946),
LEONCIO LUIS (P4885)
LEONID TISNOVSKIY (P42),
LEONOR ALVAREZ (P424),
LEOPOLD VICTOR LIZZUL (P4388)
LESLIE R. BLAIR (P4610)
LESLIE SUE HERSCH (P1085),
LETTIE WASHINGTON (P1301),
LEYLA UYAR (P2953)
LIAT LEVINHAR (P3778)
LILA MAY WALKDEN FLOUNDERS (P1660),
LILLIAN BAXTER (P4129)
LILLIAN BINI (P450),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LILLIAN BORRERO (P3058)
LILLIAN C. TETREAULT (P3050)
LILLIAN DELEO (P1558),
LILLIAN LEFKOWITZ (P2991)
LILMATIE DIDORA (P4732)
LINDA ANN FAVUZZA (P4058)
LINDA BUFFA (P4557)
LINDA CAMMARATA (P473),
LINDA CAVALIER (P4173)
LINDA D'ATRI (P4807)
LINDA DEDVUKAJ (P4224)
LINDA ELLICOTT (P468),
LINDA FERGUS (P2895)
LINDA HELCK (P1151),
LINDA J. SAMUEL (P858),
LINDA K. BOONE (P2829)
LINDA LALAMA (P3761)
LINDA LEBLANC (P4375)
LINDA M. DICKINSON (P1574),
LINDA MAFFEO (P731),
LINDA MAFFEO MANFREDI (P735),
LINDA MAURER (P58),
LINDA MURPHY (P2092),
LINDA P. SULFARO (P901),
LINDA PANIK (P402),
LINDA PERRY THORPE (P5507)
LINDA R. GAY (P2902)
LINDA S. FIORE (P3689)
LINDA SAMMUT (P1594),
LINDA SIMS (P1270),
LINDA TACCETTA (P821),
LINDA TIESTE (P3985)
LINDA WOODWELL (P1307),
Lindsey Beth Fiedel (P2591)
LISA A. SCHUNK (P2316),
Lisa A. Ventura (P2734)
LISA A. WALKER (P2493),
LISA ANN ETHRIDGE (P887),
LISA ANN GRAY (P4984)
LISA ANN KENNEDY (P5382)
LISA ANN PRESTON (P643),
LISA CAPRONI (P1457),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LISA CARDINALI (P880),
LISA COHN (P4795)
LISA F. GONG (P5068)
LISA HORD (P1099),
LISA KENNEDY (P4553)
LISA LOPICCOLO (P3046)
LISA M. INZERILLO (P4368)
LISA MARTINI (P1968),
LISA MELTZER (P4432)
LISA PAGE (P3587)
LISA PATERSON (P2168),
LISA REINA (P274),
LISA SARNI (P3904)
LISA SOKOL (P73),
LISA SUMAYA (P909),
LISA T. DOLAN (P4831)
LISA VENTURA (P3997)
LISA WEEMS (P4569)
LISABETA DEDVUKAJ (P4223)
LISSA L. COLLINS (P4195)
LIVIA CHIRCHIRILLO (P388),
LLEWELLYN MALCOLM (P738),
LLOYD RENDALL (P2229),
LLOYD THOMPSON (P5459)
LOIS BUXBAUM (P5010)
LOIS H. KUMPEL (P1875),
LOIS J. MUNGAY (P4443)
Lois Paterson Gallo (P2593)
LOISANNE DIEHL                        (P1575),
LOREEN SELLITTO (P312),
LOREN ROSENTHAL (P2272),
LORETTA A. PALISAY (P1047),
LORETTA HALPERT (P1206),
LORETTA J. FILIPOV (P4274)
LORETTA SABELLA VIGLIONE (P2287),
LORETTA T. SLAVIN (P4528)
LORI A PFEIL (P5498)
LORI A. PREZIOSE (P3914)
LORI ANN ARCZYNSKI (P1341),
LORI M. GUADAGNO (P3710)
LORI T. MARSHALL (P4404)
LORNA KAYE (P2516),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LORNA MORRIS (P4836)
LORNE LYLES (P1147),
LORRAINE A. GERLICH (P4648)
LORRAINE ARIAS BELIVEAU (P430),
LORRAINE CAIAZZO (P2249),
LORRAINE MOSKAL (P779),
Lorraine Spear (P2705)
LORRAINE YAMNICKY DIXON (P3166)
LOUELLA JEAN QUIGLEY (P3916)
LOUIE D. CACCHIOLI (P1441),
LOUIS CURIOLI (P1536),
LOUIS GIACONELLI (P1709),
LOUIS JAGODA (P4065)
LOUIS LUDWIG (P1917),
LOUIS LUDWIG, JR. (P1919),
LOUIS M. GARRIZ (P5065)
LOUIS M. PECORA (P2169),
LOUIS M. TROISI (P2419),
LOUIS NAPOLI (P2098),
LOUIS ROTONDO (P2274),
LOUIS RUGGIRELLO (P2278),
LOUIS TEMPLE (P1286),
LOUIS TORRES (P1291),
LOUISA ALLEGRETTO (P4106)
LOUISA D'ANTONIO (P1027),
LOUISE A. KURTZ (P4673)
LOUISE ELLERBE (P1098),
LOUISE HUGHES (P4868)
LOURDES BENNETT O'CONNOR (P5319)
LOURDES LEBRON (P5165)
LUANN MARTIN (P1920),
LUCIA BALZAN (P4540)
LUCIA PERCONTI (P1212),
LUCILLE A VINCENT (P5510)
LUCILLE BLEIMANN (P882),
LUCILLE C. WILLETT (P371),
LUCILLE D. HENRY (P1796),
LUCILLE LENNON (P2996)
LUCREZIA SUSCA (P1683),
LUCY A. AITA (P4334)
LUCY E. THOMPSON (P2395),
LUCY ROBERTO (P2247),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

LUCY WILLIAMSON (P4573)
LUIS B. JIMENEZ (P659),
LUIS BONILLA (P5321)
LUIS CARBONELL (P488),
LUIS CRUZ (P1530),
LUIS GASTON (P3023)
LUIS MERINO (P3845)
Luis Perez (P2685)
LUIS S. O'CAMPO (P5212)
LUIS S. SAMANIEGO (P857),
LUIS SANTIAGO (P1250),
LUKE C. ALLEN (P421),
LUKE J. JURAIN (P1846),
LUKE MCNULTY (P4428)
LUTHER ROGAN TAMAYO (P3973)
LUZ MILAGROS LUNA (P1809),
LYDIA MOZZILLO (P1182),
Lynda Ann Marino (P2658)
LYNETTE BANGAREE (P965),
LYNN A. MULLIN (P2084),
LYNN A. OLCOTT (P5218)
LYNN ALLEN (P422),
LYNN C. MCCABE (P3824)
Lynn M. Castrianno (P2556)
LYNN MASTRANDREA (P1974),
LYNN MCWILLIAMS (P762),
LYNN MORRIS (P2072),
LYNN PESCHERINE (P5497)
LYNN S. MCGUINN (P3833)
LYNNE CILLO-CAPALDO (P74),
LYNNE ELIZABETH CRAMER (P516),
M. RITA VAN LAERE (P922),
MABLE CHALCOFF (P997),
MADELINE F. FIORE (P3690)
MADELINE W. SMITH (P890),
MADELYN ALLEN (P419),
MADELYN LAFRANCE (P5388)
MADHU NARULA (P786),
MAGALY J. LEMAGNE (P3771)
MALCOLM PHILIP CAMPBELL (P4158)
MANEULA PICHARDO (P813),
MANISH RAI (P5441)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MANNY GONZALEZ (P1724),
MANUEL DEL VALLE, SR. (P4225)
MANUEL LLANOS (P5194)
MANUEL LLANOS (P5196)
MARAGRET MCCRANE (P632),
MARASH DEDVUKAJ (P4217)
MARC DOUGLAS JARRET (P655
MARC JENSEN (P1842),
MARC S. CRAMER (P518),
MARC WIEMAN (P4032)
MARCEE E. ROBERTSON (P2253),
MARCELLA TUOHY (P4758)
MARCELLA VELING (P4756)
MARCELLIA POTLER (P2909)
MARCI KLEINBERG-BANDELLI (P1865),
MARCIA COHEN (P3644)
MARCIA LILLIANTHAL (P190),
MARCUS J. HARRIS (P4863)
MARCUS N. CUDINA (P3664)
MARGARET A. LYNCH (P3806)
MARGARET ALEXANDRA CLARKE (P4180)
MARGARET ANN CASHMAN (P1469),
MARGARET APOSTOL (P961),
MARGARET CANAVAN (P60),
MARGARET COLL (P2854)
MARGARET DUGDALE (P3007)
MARGARET E. CRUZ (P4889)
MARGARET E. WILKINSON (P2496),
MARGARET FUMANDO (P575),
MARGARET FURMATO (P582),
MARGARET GREGORY (P5106)
MARGARET H. OWEN (P3675)
MARGARET L. MATHERS (P750),
MARGARET M. CAWLEY (P1473),
MARGARET M. NASSANEY (P3043)
MARGARET M. OGONOWSKI (P4908)
MARGARET MAHON (P3138)
MARGARET MAURO (P1976),
MARGARET MCDERMOTT (P4696)
MARGARET MCDONNELL (P212),
MARGARET MICCIULLI (P137),
MARGARET P. MONTESI (P3035)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MARGARET POULOS (P3902)
MARGARET R. ZOCH (P2863)
MARGARET REGAN (P4936)
MARGARET SCANDOLE (P4950)
MARGARET SCHARDT (P2306),
MARGARET SUTCLIFFE (P3967)
Margaret Walsh (P2743)
MARGARET WHOLEY (P4030)
MARGUERITE G. ALLEN (P952),
MARGUERITE LYNCH (P1150),
Marguerite Mattson (P2661)
MARI GLICK STUART (P4298)
MARIA A. GALEA (P1769),
MARIA A. WARING (P4011)
MARIA ACOSTA (P1718),
MARIA ARYEE (P4113)
MARIA ASITIMBAY QUINTUNA (P4993)
MARIA C. MCHUGH (P3029)
MARIA CARMEN MOLINA (P1176),
MARIA CARMEN PENAFIEL (P5251)
MARIA CEBALLOS (P995),
MARIA CRIFASI (P1526),
MARIA CUCCINELLO (P2865)
MARIA DE OLIO-BEATO (P532),
MARIA E. CASTILLO (P489),
MARIA E. LAURIA (P3034)
MARIA ELENA SANTORELLI (P2236),
MARIA GIORDANO (P33)
MARIA I. PELLOT (P1210),
MARIA KOESTNER (P5127)
MARIA KOUTNY (P236),
MARIA LEHR (P3844)
MARIA LIPARI (P3799)
MARIA LUISA BEY (P5349)
MARIA LUISA POCASANGRE (P4819)
MARIA MOROCHO SANCHEZ (P5193)
MARIA MOROCHO SANCHEZ (P5195)
MARIA REGINA MERWIN (P589
Maria Reina Dominguez Piriz (P2686)
MARIA RIVERSO (P838),
MARIA SUAREZ (P2449),
MARIA TERESA RUEDA DE TORRES (P5287)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MARIA TRANSITO QUINTERO SACTA (P4992)
MARIA Y. ALDACO (P2934)
MARIAN A. PRIOR (P2194),
MARIAN ARMSTRONG (P4597)
MARIAN ROGAN (P2261),
MARIANNE ANGELO (P617),
MARIANNE BARRY (P2821)
MARIANNE FITZPATRICK (P3692)
MARIANNE MCCORMACK (P1997),
MARIBEL TOPALTZAS (P1800),
MARIE A. FARRELL (P3686)
MARIE ANN PAPROCKI (P1890),
MARIE CIRMIA (P1572),
MARIE COLBERT (P499),
Marie Corrigan (P2572)
MARIE D. MITCHELL (P4892)
MARIE L. ANAYA (P3579)
MARIE LUKAS (P4067)
MARIE M. HUNTER (P4422)
MARIE MCCARTHY (P3827)
MARIE PASSANANTI (P3890)
MARIE PERRONE (P1202),
MARIE PUCCIO-PICK (P2177),
MARIE RUSSELL (P4942)
Marie Trost (P2733)
MARIE VISCIANO (P360),
MARIELA FLORES (P4923)
MARILYN D. HECKSTALL (P1083),
MARILYN GOLDBERG (P607),
MARILYN JOY SHEPARD (P5447)
MARILYN MCGOVERN ZURICA (P757),
MARILYN O'BRIEN (P2119),
MARILYN R. TRUDEAU (P654),
MARILYN RAINES (P5426)
MARILYN ROCHA (P3077)
MARILYN W. THORPE (P3123)
Marilyn Weinberg (P2752)
MARILYNN M. ROSENTHAL (P5248)
MARINA BAKALINSKAYA (P1351),
MARINA BARBOSA (P967),
MARINA MOLINA (P1170),
MARINA UGARTE TIRADO (P3986)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MARINO CALDERON (P3821)
MARIO LOPEZ (P5393)
MARIO SPINA (P332),
MARION DONOVAN PUIIA (P3680)
MARION KMINEK (P4533)
MARION M. WARD (P3144)
MARION OTTEN (P3873)
MARION PAOLO (P1296),
MARION ROSETTE FOSTER (P573),
MARISOL CORREA (P1811),
MARITZA MUNOZ (P783),
MARIVEL PASSACANTANDO (P912),
MARJORIE A. DITULLIO (P1581),
MARJORIE FARLEY (P4858)
MARJORIE NAPIER (P5207)
MARK A. CHAN (P1480),
MARK AIKEN (P951),
Mark B. Heintz (P2628)
MARK BETTERLY (P1386),
MARK D. JOSEPH (P5488)
MARK DAMITZ (P1547),
MARK E. KEANE (P4350)
MARK EGAN (P115),
MARK FELDMAN (P3687)
MARK FURMATO (P583),
MARK J. ROWAN (P2276),
MARK KAPLAN (P4349)
MARK LEAVY (P694),
MARK MCGINTY (P5175)
MARK NAPIER (P4902)
MARK PAPADOPULOS (P2156),
MARK RUPPERT (P5249)
MARK TALTY (P2379),
MARK W. BURLINGAME (P4155)
MARL J. MORELLO (P5408)
MARLA KLEINBERG (P2977)
MARLYSE BOSLEY (P118),
MARMILY CABRERA (P4176)
MARSHA K. MCBRAYER (P3823)
MARSHALL RYAN (P5438)
MARTHA BAKSH (P2816)
MARTHA BURNETT O'BRIEN (P5)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MARTHA E. COLON (P4630)
MARTHA F. CARDEN (P3627)
MARTHA ISABEL DOMINGUEZ (P4927)
MARTHA R. JACKSON-HOLLEY (P3722)
MARTHA WRIGHT (P1310),
MARTIN A. MARINO (P4398)
MARTIN COLLINS (P79),
MARTIN EGAN, SR. (P116),
MARTIN GIOVINAZZO, SR. (P597),
MARTIN J. COLLINS (P78),
MARTIN J. O'LEARY (P5215)
MARTIN L. MCNULTY (P4623)
MARTIN MARINO (P4401)
MARTIN MCKEON (P2028),
MARTIN PANIK (P403),
MARTIN TOYEN (P353),
MARTINA LYNE-ANNA PANIK (P404),
MARTINE SAADA (P303),
MARTIZE GUZMAN (P4653)
MARVINA BAKSH (P2817)
MARY A. COLLINS (P3655)
MARY A. HORN (P3729)
MARY ALICE HALLORAN (P1749),
MARY ANN CURATOLO (P1016),
MARY ANN HUNT (P4790)
Mary Ann Marino (P2659)
MARY ANN MORAN (P3036)
MARY ANN PETERS (P613),
MARY ANN RAYMOND (P1137),
MARY B. JORDAN-POTASH (P5105)
MARY BARBIERI (P27)
MARY BAVIS (P4043)
MARY BRACKEN (P5354)
MARY BRADY (P2955)
MARY C. COLAIO (P3646)
MARY C. COLAIO (P3649)
MARY CAY MARTIN (P2881)
MARY CHRISTINE COOMBS (P4204)
MARY COUGHLIN (P4242)
MARY CREGAN (P4210)
MARY DISHAW (P793),
MARY E. ARMSTRONG (P4592)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

MARY E. BRATTON (P3611)
MARY E. COLL (P2855)
MARY E. DIGIACOMO (P3125)
MARY E. GRIFFIN (P260),
MARY E. JONES (P4788)
MARY E. PELED (P4581)
MARY E. STRAINE (P898),
MARY E. WOODALL (P4578)
MARY ELFERIS (P1618),
MARY ELLEN CHERRY (P3634)
MARY ELLEN KNOX (P675),
MARY ELLEN MALONE (P2133),
MARY ELLEN MCNULTY (P5324)
MARY ELLEN MORAN (P4046)
MARY ELLEN O'ROURKE (P980),
MARY F. WATERMAN (P4265)
MARY FROEHNER (P2900)
MARY GRACE FOTI (P1668),
MARY HENRY (P2931)
MARY HRABOWSKA (P164),
MARY J. JONES (P2962)
MARY JANE LAVACHE (P2989)
MARY JEAN TURANICA (P2856)
MARY K. CANTY (P2840)
MARY K. DOLLARD (P4236)
MARY KATHLEEN LYNN (P1079),
MARY KAYE CRENSHAW (P4091)
MARY KEOHANE (P2972)
MARY L. COSTER (P3011)
MARY L. MCCALL (P3825)
MARY L. MURPHY (P784),
MARY L. REIDY (P3923)
MARY LOU LEE (P4276)
MARY LOU O'BRIEN (P790),
MARY LOUISE BALL (P2479),
MARY LOUISE MURRAY (P3040)
MARY LOUISE WHITE (P4560)
Mary M. Walsh (P2744)
Mary Madden (P2654)
MARY MARGARET BURNETT (P4)
MARY MCWILLIAMS (P760),
MARY MEIXELSPERGEN (P4313)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MARY NEE REILLY (P229),
MARY OTTO (P5305)
MARY P. WEINBERG (P364),
MARY SUE MCGOVERN (P1161),
MARY SULLIVAN (P904),
MARY URS (P5187)
MARY V. RYAN (P4723)
MARY WILLIAMSON (P935),
MARYANN CROWE (P2861)
Maryann Gambale (P2596)
MARYANN J. O'ROURKE (P2140),
MARYANN MAVROGIAN (P4028)
MARYANNE DANAHY (P95),
MARY-ANNE DWYER DANAHY (P93),
MARYJANE HAGIS (P1070),
MATHEW CORRIGAN (P1517),
MATHILDA GEIDEL (P1052),
MATT GERLICH (P4295)
MATT SELLITTO (P313),
MATTHEW ADAM KIRSCHBAUM (P4366)
MATTHEW ALLEN (P420),
MATTHEW D VINCENT (P5511)
MATTHEW ERIC PROGEN (P264),
MATTHEW G. SMITH (P2336),
Matthew Gambale (P2597)
MATTHEW HOBSON (P1816),
MATTHEW J. HACKETT (P5079)
Matthew J. Walsh (P2745)
MATTHEW KEANE (P3741)
MATTHEW LEE STRICKLAND (P5505)
MATTHEW MONAHAN (P1179),
MATTHEW P. CHAN (P1479),
MATTHEW R. JAMES (P5377)
MATTHEW R. JARRET (P656),
MATTHEW S. MULHAN (P5409)
MATTHEW SALMON (P2291),
MATTHEW WEST (P1305),
MATTIE L. BAXTER (P4130)
MAURA A. COUGHLIN (P4052)
MAURA MADDEN (P1940),
MAUREEN A. GREGORY (P3706)
MAUREEN A. RAUB (P273),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MAUREEN ANN HORN (P3730)
MAUREEN B MCARDLE-SCHULMAN (P1982),
MAUREEN BAKSH GRIFFIN (P2820)
MAUREEN BARRY (P443),
MAUREEN BASNICKI (P4121)
MAUREEN BURNS-DEWLAND (P469),
MAUREEN C. LUNDER (P1923),
MAUREEN CUMMINS (P525),
MAUREEN E. MEEHAN (P3838)
MAUREEN FERGUS SHEEHAN (P2897)
MAUREEN HUNT (P4792)
MAUREEN KELLY (P4690)
MAUREEN KELLY DONEGAN (P4671)
MAUREEN KENNEDY (P5383)
MAUREEN LYNCH BAKER (P1149),
MAUREEN MADDISON (P1153),
MAUREEN MITCHELL (P214
MAUREEN MURPHY (P5436)
MAUREEN PICKERING (P342),
MAUREEN R. HALVORSON (P1750),
MAUREEN R. HALVORSON (P2499),
MAUREEN RACIOPPI (P770),
MAUREEN RAGAGLIA (P819),
MAUREEN ROMA GARRI (P2264),
MAUREEN SANTORA (P311
MAUREEN SCPARTA (P1229),
MAUREEN SHAY (P1256),
MAUREEN SPROHA (P2032)
MAUREEN SULLIVAN (P3113)
MAUREEN SURKO (P1262),
MAUREEN TIERI (P915),
MAURICE RICHARDSON (P2239),
MAURICIO CHEVALIER (P3637)
MAURIZIO D. GAZZANI (P4061)
MAXIMINO STERLING (P896
MAXINE MCCORMACK (P1142),
MAY MARCONET (P5372)
MEA KNAPP, ESQ. (P4240)
MEGAN FAJARDO (P4239)
MEHASEN A. ZAKHARY (P3171)
MEHMET IBIS (P2952)
MEHR A. TARIQ (P4588)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MEIGAN KELLY (P3746)
Melania Gil (P2604)
MELANIE A. HUNT (P168),
MELISSA KASPER (P5110)
MELISSA LENNON (P4687)
MELISSA M. CROWLEY (P4691)
Melissa M. DiPasquale (P2583)
MELISSA PULLIS (P3072)
MELISSA VAZQUEZ (P2439),
MELISSA WHITE (P5129)
MEREDITH ANDREWS (P5385)
MEREDITH H. ROTHENBERG (P4720)
MEREDITH STEINER (P3959)
MEREDITH W. NELSON (P2474),
MERQUIADES DIAZ (P1810),
MI JA QUIGLEY (P271),
MI YONG LEE (P5392)
MICHAEL A. FRANCESE (P1670),
MICHAEL A. IOUNIO (P5092)
MICHAEL A. JALBERT (P4872)
MICHAEL A. MACKO (P5398)
MICHAEL A. MALER, SR. (P1946),
MICHAEL A. MAYE (P5168)
MICHAEL A. SHAY (P1258),
Michael A. Telesca (P2720)
MICHAEL A. WEAVER, SR. (P3147)
MICHAEL ARNIERO (P4991)
MICHAEL BEEHLER (P4997)
MICHAEL BORYCZEWSKI (P48),
Michael Brennan (P2547)
MICHAEL C. MURRAY (P3041)
MICHAEL CAIN (P1446),
MICHAEL CAPRONI (P1455),
MICHAEL CASEY (P4625)
MICHAEL CIOFFI (P5334)
MICHAEL CONNER (P3658)
MICHAEL D. GAGER (P1679),
MICHAEL DAVIDSON (P102),
MICHAEL DEDVUKAJ (P4220)
MICHAEL DEFAZIO (P107),
MICHAEL DELEO (P1559),
MICHAEL DEMPSEY (P2872)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MICHAEL DONOVAN (P1588),
MICHAEL DONOVAN (P3678)
MICHAEL DUNPHY (P1613),
MICHAEL E. BROWN (P4780)
MICHAEL E. FLAGG (P4643)
MICHAEL E. FLAGG (P4644)
MICHAEL E. HOROHOE (P1101),
MICHAEL EGAN (P114),
MICHAEL ESPOSITO (P127
MICHAEL ESPOSITO (P2889)
MICHAEL FARRELLY (P556),
MICHAEL FERRARA (P1644),
MICHAEL FINNEGAN (P1652),
MICHAEL FIORE (P3691)
MICHAEL FODOR (P1048),
MICHAEL FODOR (P1664),
MICHAEL FRANCIS DANAHY (P94),
MICHAEL G. MARTIN (P1967),
MICHAEL G. RYNN (P4944)
MICHAEL GEIDEL (P593),
MICHAEL GIRDANO (P34)
MICHAEL GOWELL (P5073)
MICHAEL GREENE (P1064),
Michael Greenstein (P2621)
MICHAEL GRILLO (P1735),
MICHAEL HADDEN (P1745),
MICHAEL HENRIQUE (P630),
MICHAEL HENRY (P2932)
MICHAEL J CARLISI (P5475)
MICHAEL J. ALLEN (P23)
MICHAEL J. BELL (P5318)
MICHAEL J. BRADY (P2956)
MICHAEL J. BURNS (P466),
MICHAEL J. DOLLARD (P4234)
MICHAEL J. DOWLING (P1596),
MICHAEL J. FITZPATRICK (P3693)
MICHAEL J. FOX (P1669),
MICHAEL J. GIBBONS (P1716),
MICHAEL J. KILLCOMMONS (P5120)
MICHAEL J. LAVIN (P5391)
MICHAEL J. LYNCH (P3807)
MICHAEL J. MONYAK (P4893)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MICHAEL J. MULLARKEY (P2079),
MICHAEL J. PRIOR (P2195),
MICHAEL J. QUEVEDO (P2204),
MICHAEL J. ROSSELLO (P5434)
Michael J. Spitz (P2707)
MICHAEL J. WHITE (P4017)
MICHAEL J. WHOLEY (P4031)
MICHAEL JENKINS (P1117),
MICHAEL JEZYCKI (P416),
MICHAEL K. TOBIN (P2403),
MICHAEL KASPER (P5109)
MICHAEL KEATING (P4360)
MICHAEL KILLARNEY (P1861),
MICHAEL LEWIN (P3784)
MICHAEL LIANTONIO (P5147)
MICHAEL LOGUIDICE (P4884)
MICHAEL LUGANO (P3004)
MICHAEL LYONS (P1930),
MICHAEL M. KELLEHER (P4363)
MICHAEL MANDALA (P5160)
MICHAEL MARGIOTTA (P743),
MICHAEL MARINO (P4403)
MICHAEL MCAVOY (P1986),
MICHAEL MCCALL (P5172)
MICHAEL MCCLELLAND (P1994),
MICHAEL MLADENIK (P4440)
MICHAEL MOLLOY (P2065),
MICHAEL MOSCHITTA (P2074),
MICHAEL MOZZILLO (P1181),
MICHAEL MULLIGAN (P2083),
MICHAEL MULQUEEN (P5200)
MICHAEL NOEL (P5209)
MICHAEL O'BRIEN (P2116),
MICHAEL P. BRODBECK (P2830)
MICHAEL P. BROWN (P5008)
MICHAEL P. LYNCH (P5397)
MICHAEL P. MARINO (P4399)
MICHAEL P. SMITH (P2338),
MICHAEL P. SULLIVAN (P5277)
MICHAEL PATTI (P243),
MICHAEL PATTI, JR. (P246),
Michael Paul Weiss (P2758)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MICHAEL PENA (P4920)
MICHAEL PIETRONICO (P3067)
MICHAEL QUACKENBUSH (P816),
MICHAEL R. BURNS (P1429),
MICHAEL R. HIPSMAN (P1813),
MICHAEL R. ROHNER (P4501)
MICHAEL RAMPUTI (P5237)
MICHAEL REINA (P832),
MICHAEL RESTA (P281),
MICHAEL RIZZO (P5245)
MICHAEL ROBERT PASSANANTI (P3891)
MICHAEL S. FITZPATRICK (P3694)
MICHAEL SAMUEL (P4680)
MICHAEL SHAGI (P4524)
MICHAEL SHWARTZSTEIN (P875),
MICHAEL SKALA (P4735)
MICHAEL SMITH (P2337),
MICHAEL SMITH (P344),
MICHAEL SPILLER (P2342),
MICHAEL STRAINE (P1278),
MICHAEL SWEENEY (P3970)
MICHAEL SZTEJNBERG (P5506)
MICHAEL T. BAVIS (P4044)
MICHAEL T. MAZZELLA (P4409)
MICHAEL T. WHITTINGTON (P4571)
Michael Taddonio (P2714)
MICHAEL TAVOLARELLA (P3836)
MICHAEL TEMPESTA (P1282),
MICHAEL TRACY (P5290)
MICHAEL TRIPPTREE (P2418),
MICHAEL W. FANGMAN (P4255)
MICHAEL WAHLSTROM (P4559)
MICHAEL WARCHOLA (P4976)
MICHAEL WELSH (P5466)
MICHAEL WILBUR (P2495),
Micheal Braut (P2544)
MICHELE BERGSOHN (P4142)
MICHELE BORYCZEWSKI (P47),
MICHELE BUFFOLINO (P1401),
MICHELE CAVIASCO (P4226)
MICHELE DEFAZIO (P104),
MICHELE MILLER (P4972)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MICHELE PRIEST (P991),
MICHELE SAFATLE (P1895),
MICHELE STABILE (P337),
MICHELE T. PENA (P2171),
Michele Weiss-Little (P2759)
MICHELE YARNELL (P377),
MICHELE YOUNG (P1039),
MICHELLE A. BULAGA (P4150)
MICHELLE A. STABILE (P4672)
MICHELLE BAKSH (P2818)
MICHELLE BONETTI (P4070)
MICHELLE COTTOM (P5027)
MICHELLE DORF (P1592),
MICHELLE LUDWIG (P722),
MICHELLE M. MADDEN (P4393)
MICHELLE NIEVES (P2110),
MICHELLE SPINELLI (P3953)
MICHELLE WRIGHT (P1465),
MICKEY WALKER (P2455),
MIGDALIA COLEMAN (P2910)
MIGDALIA RAMOS (P4715)
MIGUEL TORRES (P5289)
MIKAEL CARSTANJEN (P4160)
MIKE MCNULTY (P4426)
MIKE R. PEAK (P4473)
MILCIA C. PENA (P807),
MILDRED HARRIS (P157
MILDRED MARTINO (P747),
MILDRED RAMOS (P4495)
MILEDE ATLAGRACIA MOLINA (P1174),
MILES BILCHER (P38)
MILLICENT MILLER (P3092)
MILLIE CASERES-SCHIFANO (P2416),
MINDI COHEN (P191),
MIRIAM BORRERO (P3059)
MIRIAM F. HARRELL (P1773),
MIRIAM F. HARRELL (P1777),
MIRIAM HORROCKS (P4659)
MIRIAM JUARBE (P4345)
MIRIAM KHATRI (P1808),
MIRIAM PAINE (P4969)
MIRIAM RODRIGUEZ (P1241),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MITCHELL B. AMERBACH (P1332),
MITCHELL DUGGAN (P1608),
MITCHUM CUMMINGS (P4806)
MITOKO MILLER (P2054),
MOISES RIVERA (P286),
MOLLY DUNE (P1775),
MOLLY DUNE (P1779),
MONICA IKEN (P650),
MONICA N. MARDIKIAN (P3022)
MONICA PALATUCCI (P1112),
MONICA TORRES (P5288)
MONIQUE PADILLA-FERRER (P3136)
MOR LEVINHAR (P3779)
MORIEN ANGAROO (P4109)
MORRIS BAKSH (P2819)
MORRIS DORF (P1589),
MORRIS SONNY GOLDSTEIN (P143),
MORTON WEINBERG (P363),
MOTHER DOE # 10 (AP24),
MOTHER DOE # 103 (AP219)
MOTHER DOE # 108(AP226)
MOTHER DOE # 123(AP257)
MOTHER DOE # 125(AP276)
MOTHER DOE # 126(AP261)
MOTHER DOE # 127(AP283)
MOTHER DOE # 129(AP263)
MOTHER DOE # 13 (AP28),
MOTHER DOE # 131(AP280)
MOTHER DOE # 133(AP270)
MOTHER DOE # 140(AP291)
MOTHER DOE # 15 (AP31),
MOTHER DOE # 16 (AP36),
MOTHER DOE # 28 (AP59),
MOTHER DOE # 3 (AP8),
MOTHER DOE # 30 (AP67),
MOTHER DOE # 31 (AP72),
MOTHER DOE # 32 (AP74),
MOTHER DOE # 39 (AP84),
MOTHER DOE # 52 (AP177),
MOTHER DOE # 53 (AP179),
MOTHER DOE # 54 (AP113),
MOTHER DOE # 55 (AP119),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

MOTHER DOE # 56 (AP122),
MOTHER DOE # 71, (AP144),
MOTHER DOE # 76 (AP156),
MOTHER DOE # 8 (AP129),
MOTHER DOE # 82 (AP172),
MOTHER DOE # 9 (AP21),
MOTHER DOE # 91 (AP192),
Mother Doe # 97 (AP203)
MOTHER DOE #141 (AP924)
MURIEL CUNNINGHAM (P3667)
MURNA T. WILLIAMS (P5468)
MURRAY BERNSTEIN (P446),
MYONG H. LEE (P1898),
MYONG KYU PARK (P3888)
MYRIAM JEAN-GILLES (P2905)
Myrtle Bazil (P2532)
Myung Cho (P2568)
Nadejda Grib (P2622)
NADIA A. ZAKHARY (P3172)
NAGAT H. ZAKHARY (P3173)
NAGESWARARAO CHALASANI (P70),
Nancy A. Cosban (P2574)
NANCY A. MAY (P207),
NANCY BERLINER (P4731)
NANCY BRANDEMARTI (P4618)
NANCY BURCHAM (P716),
NANCY CHALMERS (P1621),
NANCY D. TZEMIS (P355),
NANCY DARIA MARRA (P1540),
NANCY DI FRANCO LEVY (P536),
NANCY E. COSTELLO (P3660)
NANCY E. HANNAFORD (P153),
NANCY E. MONTESI (P2068),
NANCY ELIZABETH RIVAS MOLINA (P5244)
NANCY GIONCO (P812),
NANCY J. CHIPURA (P3641)
NANCY KELLY (P4721)
NANCY KNOX (P671),
NANCY KUMPEL (P1130),
NANCY LENNON FRAIN (P2993)
NANCY M. KASAK (P4796)
NANCY MORRISON (P3037)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

NANCY MULLIGAN (P782),
NANCY NIEDERMEYER (P3054)
NANCY PEDICINI (P4477)
NANCY SANTANA (P968),
NANCY STATKEVICUS (P4542)
NANCY SUHR (P2360),
NANCY YAMBEM (P4981)
NAOEMI P. GULLICKSON (P1740),
NAOYA KUGE (P2980)
NARCISA G. CAPITO (P971),
NASSIMA M. WACHTLER (P4006)
NATALEE MOORE (P4476)
NATALIA MUSHINSKI (P2075),
NATALIE BAKALINSKAYA (P1352),
NATALIE CHRISTINA CONNERS (P1830),
NATALIE M. MCCANN (P1989),
NATALIE MORIARTY (P1991),
NATASHA LYGINA (P1146),
NATHAN PETERSON (P4483)
NATHAN SUPINSKI (P5280)
NATHANIEL K. HOLLAND (P2938)
NAZAM KHAN (P178),
NEAL GREEN (P4450)
NEIL ALPER (P5312)
NEIL BLASS (P3601)
NEIL C. FITZPATRICK (P1658),
NEIL COLEMAN (P3653)
NEIL COLEMAN (P4191)
Neil Jacobson (P2634)
NEIL K. GOODCHILD (P148
NEIL MACINTYRE (P1939),
NEIL P. WALSH (P4563)
NEIL SKOW (P2330),
NEIL YELLEW (P2518),
NELLIE VERDEJO (P2444),
NELLY BRAGINSKAYA (P50),
NELLY STANICICH (P894),
NELSON DIAZ (P537),
NELSON ROCHA (P291),
NESTOR J. CHEVALIER, SR. (P3638)
NETA SMITH (P892),
NEXHAT MELA (P764),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

NICHOLA GUGLIEMO (P5077)
NICHOLAS BARBARO (P435),
NICHOLAS BARBARO, JR. (P1358),
NICHOLAS CAPORICCI (P483),
NICHOLAS CAPORICCI (P485),
Nicholas Chirls (P2565)
NICHOLAS CICERO, JR. (P1494),
NICHOLAS FORNARIO (P5484)
NICHOLAS HAROS, JR. (P1770),
NICHOLAS J. CHIARCHIARO (P72),
NICHOLAS KOLOSZUK (P1869),
NICHOLAS M. BRANDEMARTI (P4616)
NICHOLAS M. CHIARCHIARO, SR. (P71
NICHOLAS MONACO (P4705)
NICHOLE WILLIAMS (P696),
NICOLA NAPIER (P4901)
Nicolas Pecorelli (P2684)
NICOLE BRANDEMARTI (P4620)
NICOLE EFFRESS (P1402),
NICOLE LARRABEE (P3766)
NICOLE PETROCELLI (P252),
NICOLE T. CAREY (P1461),
Nicole Taddonio (P2715)
NICOLE TZEMIS (P357),
NIGEL COX (P4800)
NIK DEDVUKAJ (P2871)
NIKKI L. STERN (P3900)
NILSA M. RIVERA (P285),
NILVIA MITCHELL (P3859)
NIMISHA PATEL (P805),
NINA KOSTIC (P1129),
NIRAJ PATEL (P803),
NJUE W. MBAYA (P756),
NOEL A. MORAN (P5191)
NOLTON CHRISTOPHER DAVIS (P4808)
NOREEN SUPINSKI (P5279)
Noreen V. McDonough (P2664)
NORENE SCHNEIDER (P3108)
NORMA BERNSTEIN (P447),
NORMA HAYNES (P626),
NORMA J. KELEHER (P4157)
NORMA L. POWELL (P5232)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

NORMA MARGIOTTA (P742),
NORMA T. SADOCHA (P4509)
NORMAN P. KINNEY (P2976)
NORMAN PETERSON (P3897)
NORRIS C. DAVIS (P4813)
NOSA E. UGIAGBE (P919),
NUNO FERNANDES (P1641),
NUNZI C. CILLO (P75),
NUNZIO G. VIRGILIO (P4558)
NYKIA MORGAN (P776),
OLENA PAVLOVA (P2076),
OLGA C. STRICKLAND (P3106)
Olga Kostic-Jovanovic (P2648)
OLGA L. POLHEMUS (P4491)
OLGA ORGIELEWICZ (P1198),
OMAR A. DIXON (P5041)
OMAR MOTA (P780),
OMAR WILFREDO POCASANGRE (P4821)
OMAYRA RIVERA (P5501)
ONDINA BENNETT (P35)
ORFELINA LACHAPEL (P4370)
ORLA BOWIE (P514),
ORLY SMALL (P876),
OSCAR F. PERALTA (P3895)
OSCAR F. SANDOVAL (P864),
OSCAR H. MEJIA (P1164),
OTIS LEWIS (P708),
OTTO W. SUWARA (P2369),
OWEN MIUCCIO (P218),
PABLO LUIS HERNANDEZ (P1803),
PAIGE H. CROWTHER (P1014),
PAIGE M. LARRABEE (P3767)
PAMELA M. CROWE (P2862)
PAMELA M. GOULD (P546),
Pamela M. Tamayo (P2719)
PAMELA MORACE (P4481)
PAMELA REEVES (P3922)
PAMELA SCHIELE (P4754)
PAMELA SPITZ (P4535)
PAMELA WOODWELL GEERDES (P1309),
Paola Storer (P2711)
PARASAR NANDAN (P4444)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

PARBOTI PARBHU (P3882)
PASQUALE BUZZELLI (P2833)
Pat Marino (P2660)
PATRIC TENGELIN (P3984)
PATRICE KELLEHER (P3679)
PATRICIA A. DIFAZIO (P4229)
PATRICIA A. FALLON (P1628),
PATRICIA A. HENRIQUE (P628),
PATRICIA A. HILL (P1680),
PATRICIA A. STRAINE (P2355),
PATRICIA AMO (P80
PATRICIA ANN HERBERT (P3717)
PATRICIA ANNE COSGROVE (P1368),
PATRICIA B. KNOX (P672),
PATRICIA B. LALLEY (P676),
PATRICIA B. NEE O'KEEFE (P230),
PATRICIA B. SLOAN (P4737)
PATRICIA BINGLEY (P2873)
PATRICIA C. ALLINGHAM (P1327),
PATRICIA CALOIA (P4880)
PATRICIA CAPORICCI (P484),
PATRICIA CIUZIO (P5480)
PATRICIA CLEERE WILGUS (P4187)
PATRICIA CUOZZO (P4199)
PATRICIA CURRY (P730),
PATRICIA D. MCGINLY (P2013),
PATRICIA DOUGAN (P2382),
PATRICIA E. HARGRAVE (P4309)
PATRICIA E. TAMUCCIO (P2388),
PATRICIA EGAN (P117),
PATRICIA FARRAR (P2891)
PATRICIA FLANDERS (P1126),
PATRICIA GAMBINO (P366),
PATRICIA GRZYMALSKI (P3708)
Patricia Hanley (P2627)
PATRICIA HEYNE (P343),
PATRICIA J. PERRY (P406),
PATRICIA J. WHALEN (P2482),
PATRICIA KEELAN (P3065)
Patricia Kiefer (P2640)
PATRICIA KONDRATENKO (P5132)
PATRICIA KONDRATENKO-COLLINS (P5136)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

PATRICIA LENNON (P4685)
PATRICIA LYONS (P1933),
PATRICIA M. CROTTY (P1007),
PATRICIA M. GEIDEL (P591),
PATRICIA M. HOROHOE (P1100),
PATRICIA M. MORRIS (P3857)
PATRICIA M. PIETRONICO (P3068)
PATRICIA M. WITSCHEL (P1102),
PATRICIA MCKENNA (P1163),
PATRICIA MILANO (P766),
PATRICIA N. PAPA (P4919)
PATRICIA NILSEN (P749),
PATRICIA O'KEEFE (P2145),
PATRICIA OLSON (P235),
PATRICIA P. TARROU (P3121)
PATRICIA REILLY (P707),
PATRICIA ROSEN (P1243),
PATRICIA SANTORA (P2296),
PATRICIA SCHWARTZ (P869),
PATRICIA SKIC (P1167),
PATRICIA SUTCLIFFE (P3968)
PATRICIA THOMPSON-HAENTZLER (P1067),
Patricia Walsh (P2746)
PATRICIA WELLINGTON (P330),
PATRICIA WILLIAMS (P934),
PATRICIA ZAMPIERI (P4038)
PATRICK BLAINE (P2825)
PATRICK CORR (P1515),
PATRICK D. DUIGNAN (P5347)
PATRICK FLYNN (P1662),
PATRICK G. HANNAFORD (P154),
PATRICK GRADY (P4850)
PATRICK IMPERATO (P4871)
PATRICK J. BAVIS (P4045)
PATRICK J. MCGREEN (P2018),
PATRICK J. NASSANEY, JR. (P3044)
PATRICK J. O'KEEFE (P2136),
PATRICK J. QUIGLEY, JR. (P270)
PATRICK JOHN NASSANEY, SR. (P3177)
PATRICK KEANE (P3742)
PATRICK KELLY (P5115)
PATRICK LADLEY (P1134),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

PATRICK M. FARRELLY (P557),
PATRICK M. KIERNAN (P5119)
PATRICK MALLOY (P1949),
PATRICK MCKENNA (P5176)
PATRICK MICHAEL MARINELLI (P5162)
PATRICK O'BRIEN (P2120),
PATRICK RYAN (P4725)
PATRICK SULLIVAN (P903),
PATRICK T. BARRY (P1370),
PATRICK T. DRISCOLL (P544),
PATRICK WALL (P5297)
PATRICK WOODS (P936),
Paul A. Bowden (P2539)
PAUL A. KEANE (P4356)
PAUL A. SPAGNOLETTI (P4534)
PAUL A. WHALEN (P2484),
PAUL B. INGRASSIA (P173),
PAUL DEANGELIS (P3671)
PAUL DELEO (P1557),
PAUL E. GEIDEL (P590
PAUL E. GONZALES (P4301)
PAUL FANARA (P1629
PAUL G. QUIRKE (P2206),
PAUL H. JALBERT (P2960)
PAUL HASHAGEN (P5082)
PAUL HYLAND (P5091)
PAUL J. BADER (P1349),
PAUL J. KEATING (P4362)
PAUL KIRWIN (P1863),
PAUL LYNCH (P1148),
PAUL M. FANGMAN (P4254)
PAUL M. SPINA (P333),
PAUL NEWELL (P4698)
PAUL P. FUSARO (P1676),
PAUL P. LANG (P1883),
PAUL PATSOS (P5222)
PAUL PESCE (P248),
PAUL R. HENRIQUE (P629),
PAUL R. MARTIN (P4407)
PAUL RAGAGLIA (P1223),
PAUL RIZZA (P2244),
PAUL SABIN (P4946)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

PAUL STANLEY (P4539)
PAUL STROESSNER (P2356),
PAUL V. HALEY (P1748),
PAUL VAN LAERE (P2432),
PAUL W. WACHTLER (P4007)
Paul Weinberg (P2753)
PAULA A. MINARA (P2057),
PAULA A. RIGO (P3929)
PAULA BAILEY (P4119)
PAULA M. MCAVOY (P1984),
PAULA SHAPIRO (P4250)
PAULETTE ROBERTS (P2250),
PAWEL MACIEJEWSKI (P3018)
PAZIT SHEFI BAUM (P1267),
PEDRO BATISTA (P4770)
PEDRO E. POCASANGRE (P4820)
PEDRO PICHARDO (P2176),
PEGGY ALINGHAM CICCARELLI (P1329),
PEGGY GARBARINI (P1693),
PEGGY S. LEWIN (P3785)
PENELOPE JOAN HASSELL (P3815)
PETER A. KENNY (P1858),
PETER A. QUINN (P5235)
PETER A. ROSSOMANDO (P2273),
PETER A. SCHOEPE (P2313),
PETER APOLLO (P3585)
PETER ARCHER (P1340),
PETER BRADY (P2957)
PETER C. ROSSOMANDO (P845),
PETER CARR (P636),
PETER DEPALMA (P1035),
PETER DOLLARD (P4235)
PETER FARR (P1630),
PETER G. KOUSOULIS (P3758)
PETER H. HOPWOOD (P4761)
PETER J. CREEGAN (P5028)
PETER J. LYNCH (P3009)
PETER J. O'NEILL, SR. (P4080)
PETER JOHN MADDISON (P3816)
PETER LAUDATI (P1889),
PETER M. CANTY (P2841)
PETER M. MABANTA (P1938),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

PETER MORRISSEY (P2073),
PETER S. GUNTHER (P1743),
PETER SMITH (P2335),
PETER SMITH (P2339),
PETER STATHIS (P2347),
PETER ZUK (P2527),
PETERO R. OTIGHO (P4917)
PETRA EHNAR (P3983)
PETRINA M. PICERNO (P4926)
PETRONILO RUIZ DIAZ (P538),
Pharr Ayn Bowser (P2541)
PHIDIA WONG (P3163)
PHILIP A. HANNA (P4654)
PHILIP C. MURRAY (P3042)
PHILIP D'AGOSTINO (P1538),
PHILIP DAVIS (P4812)
PHILIP DUNCAN (P1611),
Philip G. Geyer (P2600)
PHILIP GAETANI (P1677),
Philip J. Geyer (P2601)
PHILIP J. MURRAY (P3865)
PHILIP J. SCARFI (P5443)
PHILIP LARIMORE (P5142)
PHILIP PEARL (P2513),
PHILIP PETTI, JR. (P5226)
PHILIP SMITH (P2333),
PHILIP W. MASTRANDREA, SR. (P1971),
PHILIPSON AZENABOR (P25)
PHILLIP PEAK (P4472)
PHILOMENA MCAVOY (P1985),
PHILOMENA MISTRULLI (P3849)
PHYLLIS CARLO (P1464),
PHYLLIS POLLIO (P4933)
PIL SOON KANG (P664),
PRA KASH BHATT (P37)
PRINCINA COX (P4801)
PRISCILLA ESQUILIN (P3684)
PRUDENCIO LEMAGNE (P3772)
PUI LIN CHUNG (P1490),
PUI YEE COPPOLA (P505),
QUINCEYANN BOOKER-JACKSON (P4145)
R. BILL SOPPER (P4532)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

R. JAY HARRIS (P156),
RACHEL JACOBSON (P5376)
RACHEL O'BRIEN (P4907)
RACHEL UCHITEL (P2127),
RACQUEL K. KELLEY (P2967)
RADAMES OCASIO (P2146),
RAFAEL GUDMUCH (P1066),
RAFAELA J. MEURER (P4435)
RAFAELA MARTINEZ (P5400)
RAFFAELLA CRISCI (P4804)
RAINA WALLENS (P4975)
RAJARAM PARBHU (P3883)
RAJKUMAR HARDEO (P1760),
RAJU THANKACHAN (P4494)
RALPH ANGRISANI (P4590)
RALPH CARDINO (P1458),
RALPH D'ESPOSITO (P90),
RALPH L. HOWELL (P646),
RALPH LUZZICONE (P196),
RALPH LUZZICONE, JR. (P198),
RALPH MANDIA (P1952),
RALPH NEGRON (P5495)
RALPH P. SEITER (P5263)
RALPH PAPROCKI (P5221)
RALPH PEPE (P2172),
RALPH RIVERSO (P839),
RALPH S. MAERZ, Jr. (P400),
RALPH SABBAG (P850),
RALPH W. GEIDEL, SR. (P592
RAM ANTHONY MOHABIR (P3850)
RAMANBHAS M. PATEL (P799),
RAMESES G. BAUTISTA (P970),
RAMON DEJESUS MOLINA (P1172),
RAMON MELENDEZ (P2038),
RAMON RODRIGUEZ (P4922)
RANDOLPH J. SUPEK (P2366),
RANDOLPH T. HOHLWECK (P163),
Rani Deborah Walz (P2748)
RANTIK PATEL (P804),
RAPHAEL P. EVANS (P4681)
RAQUEL D'AMADEO (P528),
RAQUEL NEGRON (P4970)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

RASMOND E. STREKER (P3100)
RAYBURN MOORE (P4897)
RAYMOND BINI (P982),
RAYMOND BRESSINGHAM (P1414),
RAYMOND COLBERT (P498),
RAYMOND E. WALZ (P927),
RAYMOND G. WALZ (P925),
RAYMOND GOING (P1723),
RAYMOND HAYDEN (P1786),
RAYMOND J. ATWOOD (P4604)
Raymond Joseph Metz (P2667)
RAYMOND L. GILLIGAN (P5362)
RAYMOND MURPHY, JR. (P2093),
RAYMOND R. THORPE (P3124)
RAYMOND RAGUCCI (P2208),
RAYMOND T. O'HAGAN (P2130),
RAZ LEVINHAR (P3780)
RAZI S. KALISH (P4873)
REBECCA ALYSON LOW (P194),
REBECCA HOANG (P666),
REBECCA HOFER (P4325)
Recide Thomas (P2721)
REGINA E. GALLAGHER (P4059)
REGINA E. RODAK (P2259),
REGINA REILLY MADIGAN (P1233),
REGINA W. TOWNSEND (P2480),
REGINALD CARVER (P4164)
REGINALD SIMPSON (P2217),
REINA SALZEDO (P856),
REKHA D. PACKER (P3879)
Renee A. Hoffman (P2633)
RENEE M. TROY (P918),
RENEE NOLAN (P3055)
RENEE STAHLMAN (P4744)
RENEE WHITFORD (P2488),
REYNALDO SUMAYA (P908),
RHONDA B. ROTHBERG (P849),
RHONDA LEE O'CALLAGHAN (P2122),
RHONDA LOPEZ (P5154)
RICHARD A. BEATTY (P2822)
RICHARD A. CAPRONI (P1453
RICHARD A. GEORGE (P4646)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

RICHARD A. MATTONE (P1975),
Richard A. Pecorella (P2683)
RICHARD BYLICKI (P5326)
RICHARD CANNAVA (P1451),
RICHARD CHUNG (P1488),
RICHARD CIMAROLI (P1156),
RICHARD D. ALLEN (P418),
RICHARD D. MCKENNA (P2025),
RICHARD DAVAN (P1549),
RICHARD DELL ITALIA (P3673)
RICHARD DELLEFEMINE (P1408),
RICHARD DION DESTEFANO (P5037)
RICHARD E. MURPHY (P3862)
RICHARD E. NOGAN (P5419)
RICHARD E. SCOLA (P5260)
RICHARD ESPOSITO (P128),
RICHARD F. MICCIO (P3032)
RICHARD G MCCOY (P1998),
RICHARD GARBARINI (P1692),
RICHARD H. STEWART (P3098)
RICHARD H. WARD (P4565)
RICHARD HOFER (P4328)
RICHARD J. BLATUS (P1399),
RICHARD J. POULOS (P3903)
RICHARD KENNEY (P1857),
RICHARD KOBBE (P1867),
RICHARD L. BOOMS, SR. (P4773)
RICHARD L. COLLINS (P5335)
RICHARD L. LANE (P681),
RICHARD LAPIEDRA (P5141)
RICHARD M. BORQUIST (P3149)
RICHARD MATTHEW KEANE (P4353)
RICHARD MLADENIK (P4437)
RICHARD MURPHY (P3863)
RICHARD O'BRIEN (P2117),
RICHARD O'MACK (P2138),
RICHARD PATTI (P247),
RICHARD PEITLER (P2170),
RICHARD RAMAIZEL (P2215),
RICHARD REGIS (P2223),
RICHARD RESTO (P5240)
RICHARD ROSENBLUM (P3934)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

RICHARD S. COLLINS (P3656)
RICHARD S. MURRAY (P2095),
RICHARD SOUTO (P3093)
RICHARD TIPALDI (P4097)
RICHARD TISHLER (P4555)
Richard W. Stewart (P2709)
RICHARD ZLETZ (P4586)
RICK ROSETTI (P3938)
RICO MAGALHAES (P5158)
RINA RABINOWITZ (P32)
Rise Goldflam (P2615)
RITA ADDAMO (P4104)
RITA AGNELLO (P1320),
RITA HASHEM (P2924)
RITA HOPPER (P3726)
RITA M. GRADY (P4849)
RITA M. WILEY (P2433),
RITA WALLACE (P4974)
ROBERT A. LAWRENCE (P688),
ROBERT ADAMS (P413),
ROBERT BEDIGAN (P4139)
ROBERT BLAKE (P5001)
ROBERT BROOME (P5322)
ROBERT BURNS (P4197)
ROBERT C. GARRETT (P5357)
ROBERT CAPPELLO (P3625)
ROBERT CAPPELLO, JR. (P3626)
ROBERT CARBERRY (P5013)
ROBERT CERESIA (P1474),
ROBERT CIRRI, JR. (P2849)
ROBERT COBB (P1499),
ROBERT D. CARLO (P1463),
ROBERT D. SHEEHAN (P323),
Robert Damiani (P2579)
ROBERT DORF (P1590),
ROBERT DOW (P3748)
ROBERT E. ALVERSON (P1331),
ROBERT E. CARLO (P1462),
ROBERT E. ELFERIS (P1617),
ROBERT E. MOORE, JR. (P4441)
ROBERT E. O'FLAHERTY (P2126),
ROBERT E. PETERS (P2175),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ROBERT E. WILDMAN (P3154)
ROBERT E. WRIGHT (P2507),
ROBERT EWART (P4252)
Robert F. Gibson (P2603)
ROBERT F. KEANE (P4355)
ROBERT FARLEY (P5350)
ROBERT FAZIO (P4270)
ROBERT FAZIO, SR. (P4266)
ROBERT FRONER (P1673),
ROBERT G. BYRNE, JR. (P1437),
ROBERT G. BYRNE, SR. (P1432),
ROBERT G. ELFERIS (P1620),
ROBERT G. HENEY (P1794),
ROBERT GIALLOMBARDO, JR. (P854),
ROBERT H. CRISTADORO (P1528),
ROBERT HALL (P618),
ROBERT HARLIN (P1767),
ROBERT HARRIS, JR. (P4862)
ROBERT HORWITZ (P2946)
ROBERT HUGHES (P4867)
ROBERT I. HARPER, JR. (P1081),
ROBERT J. BASNICKI (P4125)
ROBERT J. BERNSTEIN (P445),
ROBERT J. CARROLL (P5017)
ROBERT J. DEMING (P5035)
ROBERT J. FIALKO (P1647),
ROBERT J. HELLMERS (P5367)
ROBERT J. MANSBERGER (P5161)
ROBERT J. O'MAHONY (P4455)
ROBERT J. PANSINI, SR. (P4462)
ROBERT J. ROSETTI, SR. (P3939)
ROBERT J. SHAY, SR. (P1255),
ROBERT JAY GOLDSTEIN (P1056),
ROBERT JOHNSON (P4339)
ROBERT JOHNSON, JR. (P5095)
ROBERT JOHNSON, SR. (P5096)
ROBERT KELLY (P5116)
ROBERT KLAUM (P5125)
ROBERT KOBUS (P678),
ROBERT KORFMAN (P1872),
ROBERT L. HOROHOE, SR. (P4332)
ROBERT L. O'BRIEN (P2121),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ROBERT LEE (P1900),
ROBERT LEONICK (P1901),
ROBERT LOGLER (P3791)
ROBERT M. DOLLARD (P4233)
ROBERT M. DUFFY (P1605),
ROBERT M. MCGUIRE (P1162),
ROBERT MAGUIRE (P5159)
ROBERT MASTRANDREA (P1973),
ROBERT MCDONNELL (P2002),
ROBERT MILLER (P2053),
ROBERT MURRAY (P2096),
ROBERT PETER MIUCCIO, SR. (P5186)
ROBERT PULIZZOTTO (P2201),
ROBERT R. PASKINS (P4469)
ROBERT RAE (P5236)
ROBERT RAMOS (P1312),
ROBERT ROBERTO, JR. (P2248),
ROBERT ROBERTO, SR. (P2246),
ROBERT S. SPINELLI (P5271)
ROBERT SALMON (P2292),
ROBERT SANTANDREA (P2295),
ROBERT SCALLY (P5442)
ROBERT SCANDOLE (P4949)
ROBERT SCHARDT (P2305),
ROBERT SCHMITT (P2311),
ROBERT SCHUMACKER (P4952)
Robert Senn (P2700)
ROBERT STABILE (P336),
ROBERT STEINER (P3960)
ROBERT SUTCLIFFE (P3969)
ROBERT SUTTON (P2367),
ROBERT T. KEYS (P5118)
ROBERT T. MADDEN, JR. (P4394)
ROBERT T. O'BRIEN (P789),
ROBERT T. WINKIS (P3721)
ROBERT TRINIDAD (P2409),
ROBERT V. NARDUCCI (P2100),
ROBERT VAN HOUTEN (P2431),
ROBERT VARESE (P2438),
ROBERT VISCIANO (P362),
ROBERT W BEATTY (P5471)
ROBERT W. GOULD (P2916)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ROBERT W. MARSHALL (P1964),
ROBERT WILLIAM HARVEY (P3818)
ROBERT WILSON (P269),
ROBERT ZAMPIERI (P4039)
ROBERTA L. SHEA (P1289),
ROBERTO MESA (P1166),
Roberto Tirado (P2728)
ROBIN HOHLWECK (P161),
ROBIN K. WIENER, ESQ (P369),
ROCHELLE GERLICH (P4293)
ROCHELLE KIRSCHBAUM (P4365)
RODERIC S. TIERNEY (P5284)
RODNEY C. SHERARD (P2323),
RODNEY RATCHFORD (P4716)
ROGELIO R. ESCARCEGA (P4639)
Roger A. Chapa (P2560)
ROGER DANVERS (P1548),
ROGER FERNANDEZ (P1643),
ROGER J. MCKNIGHT (P3031)
ROGER WHITFORD (P2489),
ROGER WILLIAMS (P933),
ROHY SAADA (P307),
ROLAND MILETTI (P2048),
Roman Ducalo (P2585)
ROMAN GERTSBERG (P1704),
ROMANO E. LAKE (P4371)
ROMUALD WASZIELEWICZ (P5464)
RONALD ALLEN (P1325),
RONALD B. BUCHANAN (P3617)
RONALD B. CREGAN (P4209)
RONALD BOYCE (P1409),
RONALD C. FAZIO, JR. (P4271)
Ronald C. Gillis (P2610)
RONALD CALCAGNO (P1449),
RONALD CURABA (P5030)
RONALD E. MERRILL (P5179)
RONALD F. MAY (P206),
RONALD GHIRALDI (P1708),
RONALD J WILLETT (P370),
RONALD J. KIRCHNER (P5124)
RONALD PATRICK CREGAN (P4633)
RONALD S. SLOAN (P4736)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

RONALD SVEC (P2370),
RONALD TIESTE (P4552)
Ronald Tirado (P2729)
RONG DI YOU (P3789)
RONI LEVINE (P1903),
RONNIE TETREAULT (P3051)
ROOSEVELT STALLWORTH, SR. (P3074)
RORY OWENS MURRAY (P1185),
ROSA CAICEDO (P1294),
ROSA ELENA ASITIMBAY QUINTUNA (P4994)
ROSALIE A. MASTRANDREA (P1972),
ROSALYN TEMPLE (P350),
ROSANNA FERRUGIO (P3688)
ROSANNA LATOUCHE (P4679)
ROSANNA P. TARTARO (P4749)
ROSANNE H. COSTANZA (P4380)
ROSANNE HUGHES (P1109),
ROSANNE MCNULTY (P3835)
ROSANNE NELSON (P3049)
ROSARIA MARTINGANO (P1321),
ROSAULINA RODRIGUEZ (P843),
ROSE BOOKER (P456),
ROSE DEFAZIO (P106),
ROSE ESPOSITO (P120),
ROSE JEUNES (P2961)
ROSE MAHONEY (P600),
ROSE NIELSEN (P560),
ROSE PARIS (P2163),
ROSEANNA FITZPATRICK (P3695)
ROSEANNA STABILE (P334),
ROSEMARIA LIPARI (P4386)
ROSEMARIE C. MARTIE (P380),
ROSEMARIE CORVINO (P451),
ROSEMARIE GAVAGAN (P4289)
ROSEMARIE GIALLOMBARDO (P852),
ROSEMARIE NAVAS (P3048)
ROSEMARIE REINA (P275),
ROSEMARY A. STARK (P2346),
ROSEMARY CAIN (P1445),
ROSEMARY CELINE TRAYNOR (P62),
ROSEMARY DEMING-PHALON (P4829)
ROSEMARY DEMING-PHALON (P4830)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

ROSEMARY LOZOWSKY (P720),
ROSEMARY MEYER (P1962),
ROSEMARY PISKADLO (P2183),
ROSEMARY PUMILIA (P3015)
ROSEMARY ROMA (P1242),
ROSEMARY SERCIA (P1925),
ROSEMARY TRAVERS (P4556)
ROSETTA LA VENA (P1131),
ROSSLYN D. DAVIS (P4810)
ROSTYSLAV TISNOVSKIY (P43),
ROXANE BONHEUR (P3608)
ROXANNE GREEN (P1057),
ROXANNE SOLIWODA (P5448)
ROXANNE TAYLOR (P5454)
RUBEN GORDILLO (P609),
RUBEN PIMENTEL (P1214),
RUBIN LEFKOWITZ (P2992)
RUDY MASTROCINQUE, SR. (P3025)
RUDY SAADA (P304),
RUFINA C. COQUIA (P972),
RUFUS J. MCDAY (P4415)
RUI ZHENG (P3168)
RUI ZHENG (P3175)
RUPERT EALES-WHITE (P4053)
RUSSA STEINER (P412),
Russel F. Stewart (P2710)
RUSSELL FELICIANO (P1637),
RUSTY HENRY (P1084),
RUTH BOWMAN WHITE (P4776)
RUTH GRAIFMAN (P4854)
RUTH GREEN ARON (P4598)
RUTH M. FANGMAN (P4835)
RUTH M. LEMAGNE (P3773)
Ruth Quigley-Lawrence (P2694)
RUTH S. KOCH (P4024)
RUTH ZELMAN (P943),
RUVAUGHN MCDAY (P4416)
RYAN A. NASSANEY (P3045)
RYAN FARRELLY (P555),
RYAN L. MURPHY (P4077)
RYAN PACHECO (P5423)
RYAN PAUL MINARA (P774),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

RYAN PEMBERTON (P4513)
SACHIKO SHIRATORI (P4085)
SAKAE TAKUSHIMA (P3061)
SALI GJONBALAJ (P141),
SALLY ANN SUAREZ (P2358),
SALLY DELEO (P1034),
SALLY WHITE (P4143)
SALVATORE AGNELLO (P1319),
Salvatore Chillemi (P2562)
SALVATORE DIBLASI (P1573),
SALVATORE ESPOSITO (P124),
SALVATORE F. CARCATERRA (P5014)
SALVATORE PAPASSO (P1208),
SALVATORE PARISI (P2164),
SALVATORE PROVENZANO (P815),
SALVATORE S. TORCIVIA (P2404),
SALVATORE SODANO (P2340),
SALVATORE T. PRINCIOTTA, JR. (P2192),
SAMANTHA FOO (P4278)
SAMUEL E. STRAUB (P3965)
SAMUEL J. LAFORTE (P5139)
SAMUEL STAHLMAN (P4743)
SANDHYA CHALASANI (P494),
SANDRA BURNSIDE (P1430),
SANDRA DAHL (P5336), previously SPOUSE DOE #83 (AP176)
SANDRA E. SHELLEY (P4315)
SANDRA GONZALES (P4934)
SANDRA L. RACANIELLO (P3918)
SANDRA LANG (P4372)
SANDRA N. STRAUB (P338),
SANDRA PASSANANTI (P3892)
SANDRA S. WEAVER (P712),
SANDRA WARD (P4566)
SANTOS NUNEZ (P788),
SARA E. WINTON (P4979)
SARA GOLINSKI (P2908)
SARA GREGORY (P3707)
SARA GUEST (P4023)
SARA M. MULLIGAN (P227),
SARAH JANE CARRINGTON (P3628)
SARAH JANE ROBBINS (P1075),
SARAH M. KONDRATENKO (P5134)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SARAH P. RUBINSTEIN (P4470)
SARAH TAYLOR (P3980)
SARAMMA JOHN (P4714)
SAUL ZUCKER (P2522),
SCOTT BLANEY (P1397),
SCOTT C. EDWARDS (P2886)
SCOTT COWAN (P1519),
SCOTT DOHERTY (P1586),
SCOTT E. WAHLSTROM (P5294)
SCOTT F. GRUBERT (P5076)
SCOTT L. MLADENIK (P4439)
SCOTT LARRABEE (P3768)
SCOTT M. THOMPSON (P5457)
SCOTT MCDONNELL (P3028)
SCOTT P. LINTON (P3001)
Scott R. Beloten (P2533)
SCOTT S. SIMON (P4527)
SCOTT SHIELDS (P3949)
SCOTT STROMER (P2357),
SCOTT T. NELSON (P4904)
SCOTT W. HAWKINS (P5366)
SE JUA AU (P3786)
SEAN BELLOWS (P1378),
SEAN CHERRY (P3635)
SEAN CUMMINS (P5029)
SEAN LYONS (P1934),
Sean M. Corrigan (P2573)
SEAN M. HOBIN (P4323)
SEAN M. KEANE (P4352)
SEAN M. MCGINLY (P2014),
SEAN M. O'CONNOR (P2124),
SEAN ROBERT PASSANANTI (P3893)
SEAN S. NEWMAN (P2105),
SEBASTIAN RASPANTI (P2216),
SEBASTIANO LICCIARDI (P1906),
SECOND AMENDED PLAINTIFFS
SEELOCHINI LIRIANO (P5153)
SELENA DACK FORSYTH (P91),
SELMA ANN VERSE (P4768)
SEMO P. SENNAS (P758),
SENTIJA JOVIC (P5107)
SEONG SOON KANG (P663),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SERENA FISHER DUGAN (P569),
SEVERINO ROGAN TAMAYO, JR. (P3975)
SEVERINO Y. TAMAYO, SR. (P3974)
SEYMOUR WINUK (P3162)
SHAKEH MARDIKIAN (P200),
SHANIN HUGHES (P4870)
SHARON AMBROSE (P4988)
SHARON B. SCHULTZ (P1293),
SHARON BOOKER (P455),
SHARON CAHILL (P2836)
SHARON IMBERT (P3316)
SHARON L. LINTON (P3002)
SHARON RITCHIE MULLIN (P3636)
SHARON SWAILES (P3026)
SHARRON L. CLEMONS (P77),
SHAWN ASHE (P1345),
SHAWN BITTNER (P3896)
Shawn M. Jones (P2636)
SHAWN MAY (P1977),
SHAWN PEARL (P2512),
SHEILA A. KIERNAN (P5309)
Sheila A. Lollis (P2653)
SHEILA C. HOBIN (P4321)
SHEILA CONNOLLY (P4202)
SHEILA M. FULLER (P4282)
SHEILA MCPHERSON (P4411)
SHEILA R. TAMAYO-PUNZALAN (P3978)
SHEILA SCANDOLE (P4948)
SHEILAH L. BOWDEN (P4614)
SHELBY TYLER WILLIAMS (P4765)
SHELLEY SIMON (P324),
SHELLY GENOVESE (P4846)
SHELTON DOCTOR (P5342)
Sheneque B. Jackson Tirado (P2730)
SHERMAN LILLIANTHAL (P189),
SHERRI A. WILLIAMS (P3158)
SHERYL CLARK STOLL (P1545)
SHIDONG ZHENG (P3169)
SHIDONG ZHENG (P3176)
Shirimattie Vukosa (P2739)
SHIRLEY HARVEY (P4657)
SHIRLEY N. WILLCHER (P3157)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SHIRLEY ROSETTI (P3079)
SHIRLEY WALKER (P701),
SHUN-FA WEN (P929),
SHU-NU CHEN (P930),
SIDNEY KYLE (P1877),
SIGAL SHEFI ASHER (P2322),
SIGALIT BROWN (P1421),
SILVERIA SEGURA (P1248),
Sime Vukosa (P2740)
SIMONE CANNIZZARO (P4784)
SIMONE ESPOSITO (P119),
SIMONE ESPOSITO (P122),
SIMONE MITCHELL (P1028),
SINEAD COUGHLAN (P512),
SINITA BROWN (P5007)
SISTER DOE # 102 (AP215)
SISTER DOE # 102 (AP216)
SISTER DOE # 102 (AP217)
SISTER DOE # 105(AP228)
SISTER DOE # 105(AP229)
SISTER DOE # 105(AP230)
SISTER DOE # 105(AP232)
SISTER DOE # 105(AP233)
SISTER DOE # 108(AP227)
SISTER DOE # 123(AP258)
SISTER DOE # 123(AP259)
SISTER DOE # 128(AP274)
SISTER DOE # 129(AP264)
SISTER DOE # 130(AP287)
SISTER DOE # 137(AP278)
SISTER DOE # 140(AP292)
SISTER DOE # 16 (AP34),
SISTER DOE # 16 (AP35),
SISTER DOE # 28 (AP60),
SISTER DOE # 28 (AP61),
SISTER DOE # 3 (AP11),
SISTER DOE # 3 (AP12),
SISTER DOE # 3 (AP13),
SISTER DOE # 30 (AP66),
SISTER DOE # 30 (AP69
SISTER DOE # 31 (AP70),
SISTER DOE # 35 (AP78),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SISTER DOE # 36 (AP79),
SISTER DOE # 37 (AP80),
SISTER DOE # 39 (AP85),
SISTER DOE # 41 (AP88)
SISTER DOE # 41 (AP89)
SISTER DOE # 48 (AP100),
SISTER DOE # 49 (AP103),
SISTER DOE # 5 (AP17),
SISTER DOE # 50 (AP105),
SISTER DOE # 50 (AP106),
SISTER DOE # 52 (AP110),
SISTER DOE # 54 (AP116),
SISTER DOE # 54 (AP117),
SISTER DOE # 54 (AP118),
SISTER DOE # 55 (AP120),
SISTER DOE # 55 (AP121),
SISTER DOE # 56 (AP123),
SISTER DOE # 56 (AP124),
SISTER DOE # 71, (AP145),
SISTER DOE # 71, (AP146),
SISTER DOE # 71, (AP147),
SISTER DOE # 71, (AP148),
SISTER DOE # 76 (AP162),
SISTER DOE # 76 (AP163),
SISTER DOE # 76 (AP164),
SISTER DOE # 76 (AP165),
SISTER DOE # 76 (AP166),
SISTER DOE # 78 (AP168),
SISTER DOE # 8 (AP130),
SISTER DOE # 8 (AP131),
SISTER DOE # 80 (AP170),
SISTER DOE # 81 (AP171),
SISTER DOE # 82 (AP175),
SISTER DOE # 91 (AP193),
SISTER DOE # 91 (AP194),
SISTER DOE # 93 (AP197),
Sister Doe # 97 (AP205)
Sister Doe # 97 (AP206)
Sister Doe # 97 (AP207)
Sister Doe # 97 (AP208)
Sister Doe # 98 (AP209)
SNEH JAIN (P3737)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SOLOMON GAYLE (P2973)
SON DOE # 17 (AP39),
SON DOE # 23 (AP47),
SON DOE # 23 (AP48),
SON DOE # 24 (AP50),
SON DOE # 24 (AP51),
SON DOE # 27 (AP56),
SON DOE # 27 (AP57),
SON DOE # 29 (AP63),
SON DOE # 29 (AP65),
SON DOE # 3 (AP4),
SON DOE # 3 (AP5),
SON DOE # 3 (AP6),
SON DOE # 42 (AP90),
SON DOE # 46 (AP97),
SON DOE # 51 (AP107),
SON DOE # 51 (AP108),
SON DOE # 87 (AP186),
SONDRA FOWLER (P772),
SONIA BONOMO (P453),
SONIA GAWAS (P1132),
SONIA HOPWOOD (P4762)
Sonja Vukosa (P2741)
SONYA M. HOUSTON (P2948)
SOPHIA TZEMIS (P356),
SOSAMMA GEORGE (P4710)
SOSAMMA MUKKADAN (P4713)
SOUDABEH TABATABAI (P5451)
SOULTANA BANTIS (P1355),
SPOUSE DOE # 1 (Additional Plaintiff "AP" 1),
Spouse Doe # 100 (AP211)
SPOUSE DOE # 11 (AP25),
SPOUSE DOE # 14 (AP30),
SPOUSE DOE # 17 (AP38),
SPOUSE DOE # 2 (AP2),
SPOUSE DOE # 20 (AP42),
SPOUSE DOE # 21 (AP43),
SPOUSE DOE # 22 (AP44),
SPOUSE DOE # 23 (AP46),
SPOUSE DOE # 24 (AP49),
SPOUSE DOE # 27 (AP55),
SPOUSE DOE # 29 (AP62),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SPOUSE DOE # 3 (AP3),
SPOUSE DOE # 33 (AP75),
SPOUSE DOE # 34 (AP76),
SPOUSE DOE # 38 (AP81),
SPOUSE DOE # 4 (AP14),
SPOUSE DOE # 41 (AP87)
SPOUSE DOE # 43 (AP92),
SPOUSE DOE # 45 (AP94),
SPOUSE DOE # 46 (AP132),
SPOUSE DOE # 47 (AP99)
SPOUSE DOE # 49 (AP102),
SPOUSE DOE # 5 (AP15),
SPOUSE DOE # 50 (AP104),
SPOUSE DOE # 53 (AP111),
SPOUSE DOE # 58 (AP125),
SPOUSE DOE # 59 (AP126),
SPOUSE DOE # 6 (AP18),
SPOUSE DOE # 60 (AP127),
SPOUSE DOE # 61 (AP133),
SPOUSE DOE # 62 (AP134),
SPOUSE DOE # 64 (AP136),
SPOUSE DOE # 65 (AP137),
SPOUSE DOE # 66 (AP138),
SPOUSE DOE # 67 (AP139),
SPOUSE DOE # 68 (AP140),
SPOUSE DOE # 69 (AP141),
SPOUSE DOE # 7 (AP19),
SPOUSE DOE # 70 (AP142),
SPOUSE DOE # 71, (AP143),
SPOUSE DOE # 73 (AP150),
SPOUSE DOE # 75 (AP152),
SPOUSE DOE # 76 (AP153),
SPOUSE DOE # 8 (AP20),
SPOUSE DOE # 84 (AP181),
SPOUSE DOE # 85 (AP182),
SPOUSE DOE # 86 (AP184),
SPOUSE DOE # 87 (AP185),
SPOUSE DOE # 89 (AP189),
SPOUSE DOE # 90 (AP190),
Spouse Doe # 96 (AP200)
Spouse Doe # 99 (AP210)
SRINIVASA VARADHAN (P3994)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

STACEY A. STAUB (P895),
STACEY AFFLITTO (P1317),
STACEY FARRELLY (P551),
STACY HAGIS BRUNO (P1072),
STAMATIOS K. TZEMIS (P3988)
STAN BLASKEY (P1398),
STANLEY FREEDNER (P1671),
STANLEY TROJANOWSKI (P2420),
STELLA LAZARRA (P771),
STELLA OLENDER (P4457)
STEPHAN J. GERHARDT (P595),
Stephanie Ayn Bowser (P2542)
STEPHANIE ESPOSITO (P4056)
STEPHANIE HOLLAND-BRODNEY (P2940)
STEPHANIE L. TIPPING (P4958)
STEPHANIE MCCUIN (P3005)
STEPHANIE TAM (P2386),
STEPHEN A. COX (P1522),
STEPHEN BILESKI (P1388),
STEPHEN C. BROWN (P1420),
STEPHEN CORR (P1516),
STEPHEN DAVIDSON (P100),
STEPHEN DEMPSEY (P1562),
STEPHEN DOMINICK (P4241)
STEPHEN DRISCOLL (P543),
STEPHEN E. STROH (P5273)
STEPHEN FISH (P1657),
STEPHEN FUMANDO (P577),
STEPHEN H. HOMER (P3723)
STEPHEN J. KING, III (P5121)
STEPHEN J. MCNULTY (P4622)
STEPHEN J. ROHNER (P4502)
STEPHEN J. SHARP (P5265)
STEPHEN JEZYCKI (P18)
STEPHEN JEZYCKI, JR. (P417),
STEPHEN K. HOLLAND (P2939)
STEPHEN L. CARTLEDGE (P386),
STEPHEN MCGEE (P2010),
STEPHEN O'MAHONY (P4454)
STEPHEN P. FENLEY (P1638),
STEPHEN PETER MADDISON (P3817)
STEPHEN R. LARRABEE (P3769)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

STEPHEN R. SACHS (P3082)
STEPHEN SIMONE (P878),
STEPHEN V. OSTROWSKI (P1199),
STEPHEN W. OSTROWSKI (P2154),
STEVE CHUNG (P1491),
STEVE COFFIN (P5020)
STEVE HAGIS, SR. (P1068),
STEVE HAGIS, SR. (P1069),
STEVE S. MODICA (P2061),
STEVE SHTAB (P2325),
STEVE VILLANUEVA (P2448),
STEVE WIESNER (P2494),
STEVEN A. SUPINSKI (P5278)
STEVEN BRISMAN (P990),
STEVEN C. PERRY (P2173),
STEVEN DIMAGGIO (P1579),
STEVEN FANGMAN (P4256)
STEVEN FERRIOLO (P5054)
STEVEN FUCILE (P1675),
STEVEN GURNICK (P1744),
STEVEN INCARNATO (P1837),
STEVEN IRGANG (P1113),
STEVEN J. KLEIN (P5126)
STEVEN J. MULLER (P2082),
STEVEN J. RICHARDS (P3075)
STEVEN JENKINS (P1841),
STEVEN M. SYROP (P5282)
Steven Milanowycz (P2668)
STEVEN MORMINO (P5192)
STEVEN MOSS (P5197)
STEVEN PEREZ (P1213),
STEVEN PISKADLO (P2184),
STEVEN RUGGIERO (P5437)
STEVEN T. CAMPBELL (P56),
STEVEN T. DOYLE (P1599),
STEVEN TALTY (P2381),
STEVEN TURILLI (P2424),
STUART ASHE (P3588)
STUART C. ZUCKER (P2524),
Sue Hammond (P2623)
SUE ZUCKER (P2523),
SUJANA CHALASANI (P493),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs (5,312)

SUSAN CANESO (P4329)
SUSAN CONKLIN (P397),
SUSAN DIFATO (P1577),
SUSAN ESPOSITO (P4057)
SUSAN FISHER (P1046),
SUSAN G. CHAMBERLAIN (P183),
SUSAN G. COHEN (P3642)
SUSAN GIBERSON (P596),
SUSAN JONES (P4066)
SUSAN KING MUNHALL (P1183),
SUSAN L. GARDNER (P3699)
SUSAN L. PICARRO (P256),
SUSAN LYNNE KINNEY (P520),
SUSAN M. BRANNIGAN (P4410)
SUSAN MAFFEO DRURY (P736),
SUSAN MOORE (P2463),
SUSAN N. GRIMM (P2963)
SUSAN PIVER (P3071)
SUSAN R. ROSEN (P3142)
SUSAN S. ROSENBLUM (P3935)
SUSAN S. RYAN (P5439)
SUSAN STEWART TILLIER (P3099)
SUSAN T. BURGHOUWT (P3122)
SUSAN T. SADOCHA (P4511)
SUSAN UMAN BLOMBERG (P4960)
SUSAN WALLACE (P4759)
SUSAN WOHLFORTH (P5513)
SUSAN YORK (P4582)
SUSANA ROJAS (P844),
SUSANN BRADY (P458),
SUSANNA FERN (P1874),
SUSANNE KIKKENBORG (P179),
SUSANNE WARD BAKER (P5299)
SUSHILABEN R. PATEL (P800),
SUZAN CAYNE (P68),
SUZANNE ABENMOHA (P2823)
SUZANNE ARNOLD (P963),
SUZANNE E. MCCORMICK (P4337)
SUZANNE J. BERGER (P444),
SUZANNE L. FAULKNER (P4384)
SUZANNE LAWRENCE (P687),
SUZANNE MASCITIS (P4291)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

SUZANNE MCDERMOTT (P4697)
SUZANNE R. STEVENSON (P684
SUZANNE S. MLADENIK (P4436)
SUZANNE VALENTINO (P2857)
Sydney Chirls (P2566)
SYLVIA CARVER (P4161)
Sylvia J. Johnson (P2635)
SYLVIA L. CONNORS (P503
TACIANA AGUIAR (P3577)
TAHIRA KHAN (P1860),
TALAT A. ZAKHARY (P3174)
TAMMY G. WILLIAMS (P4572)
TAMMY PERCONTI (P1211),
TAMMY SOPPER (P4741)
TANGELA WILKES (P4168)
TANYA VILLANUEVA (P2447),
TARA BANE (P381),
TARA CHIARI (P1337),
TARA FEEHAN DAVAN (P1636),
TARA HOLLAND (P2941)
TARA HORWITZ (P2947)
Tarnisa Moore (P2669)
TAUBE OLSEN (P1196),
TEAGUE M. RYAN (P4724)
TED YARNELL (P376),
TEIKO ARYEE (P4114)
TENNYSON HUIE (P4660)
TERENCE GALLAGHER (P1689),
TERENCE GREENE (P704),
TERENCE P. FINNERAN (P1653),
TERENCE P. SLANE (P5269)
Teresa A. Lanzisero (P2650)
TERESA CZARK (P4757)
TERESA DIFATO (P110),
TERESA DIFATO (P66),
TERESA GRIMNER (P610),
TERESA HARGRAVE (P879),
TERESA MCCAFFERY (P63),
TERESA RIVERSO (P836),
TERESA ROIG (P294),
TERESA TARTARO (P4748)
TERRENCE JORDAN (P1845),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

TERRY LIN NORTON (P4699)
TERRY R. MILLER (P2055),
TESSIE MOLINA (P571),
THELMA SAVERY (P2300),
THELMA STUART (P3107)
THEODORA BEEKMAN (P3593)
THEODORE BECK (P1375),
THEODORE C. MOREHOUSE (P225),
THEODORE COOK (P1511),
THEODORE GODDARD (P1721),
THEODORE P. RIGO (P3930)
THERESA A. CILENTE (P4178)
THERESA CREEDON (P2911)
THERESA FARRELLY (P553),
THERESA FOLINO-MONTUORI (P570),
THERESA GIAMMONA (P1710),
Theresa Hepburn (P2632)
THERESA I. WILSON (P4358)
THERESA M. FRAKES (P4257)
THERESA MATHAI (P4408)
THERESA NOEL (P5210)
THERESA OGONOWSKI (P4909)
THERESA PAPASSO (P1209),
THERESA R. GORMAN (P2914)
THERESA TARANTINO (P347),
THERESANN LOSTRANGIO (P399),
THERESE A. VISCONTI (P1192),
THERESE STARK (P3956)
THERESE WINTERS (P4916)
THIRD AMENDED PLAINTIFFS
THOMAS A. GABAY (P4283)
THOMAS A. LA VERDE (P1139),
THOMAS A. WARKENTHIEN (P3145)
THOMAS ALBERT (P1324),
THOMAS ANDERSON (P1333),
THOMAS ARIAS (P426),
THOMAS BARBARO (P1359),
THOMAS BEATTIE (P974),
THOMAS BURKE (P1426),
THOMAS BYRNE (P1434),
THOMAS CANAVAN (P61),
THOMAS CINOTTI (P1495),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

THOMAS CLARKE (P5481)
THOMAS CULLINAN (P4211)
THOMAS CUNNEEN (P1533),
THOMAS D. PETTI (P4487)
THOMAS D. RYAN (P2280),
THOMAS DUFFY (P1604),
THOMAS DUNN (P5047)
THOMAS E. BURNETT, SR. (P1)
THOMAS EDWARD GORHAM (P5069)
THOMAS F. MCGRADE (P2017),
THOMAS F. PESCHERINE, SR. (P809),
THOMAS G. ROHNER (P4500)
THOMAS GILLAM (P5361)
THOMAS GREEN (P1058),
THOMAS GUZA (P2922)
THOMAS H. BOWDEN (P4613)
THOMAS H. MCALLISTER (P5171)
THOMAS H. YOUNG (P2519),
THOMAS HANNON (P1753),
THOMAS HARRIS (P1780),
THOMAS HERRLICH (P4320)
THOMAS HICKEY (P641),
THOMAS HOLMES (P1095),
THOMAS J. BAROZ (P1362),
THOMAS J. BEIRNE (P4998)
THOMAS J. BUBELNIK (P1422),
THOMAS J. CANGIALOSI (P478),
THOMAS J. CANGIALOSI, JR. (P480),
THOMAS J. CONNOLLY (P1509),
THOMAS J. FORBES (P4279)
THOMAS J. GROGAN (P4856)
THOMAS J. KELLY (P1855),
THOMAS J. MEEHAN, III (P437),
THOMAS J. MUNDY (P5410)
THOMAS J. MURPHY (P2091),
THOMAS J.W. CLARKE (P4182)
THOMAS JORDAN (P5098)
THOMAS KEELING (P1850),
THOMAS LAMACCHIA (P4875)
THOMAS M. CROTTY (P1006),
THOMAS M. DOYLE (P4243)
THOMAS M. DUNNE (P1612),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

THOMAS M. GREENE (P705),
THOMAS M. MCERLEAN (P4419)
THOMAS MAGEE (P1941),
THOMAS MAHONEY (P1944),
THOMAS MANLEY (P1954),
THOMAS MAZZA (P1978),
THOMAS MEYERS (P2045),
THOMAS MILANO (P769),
THOMAS MILTON (P5185)
THOMAS MIUCCIO (P220),
THOMAS MULLIGAN (P781),
THOMAS MURPHY (P5202)
THOMAS NAPOLITANO (P2099),
THOMAS O'MEARA (P2139),
THOMAS P. CANTY (P2842)
THOMAS P. DAVIS (P5031)
THOMAS P. HEIDENBERGER (P398),
THOMAS P. JORDAN (P5101)
THOMAS P. WARD (P5298)
THOMAS PAPACCIO (P5220)
THOMAS R. GABY (P4284)
THOMAS REIDY (P3924)
THOMAS REILLY (P2227),
THOMAS RESTA (P282),
THOMAS ROBERTS (P2251),
THOMAS S. LYNCH (P1928),
THOMAS SCALLY (P2301),
THOMAS SWANNICK (P2371),
THOMAS TIERNEY (P3129)
THOMAS TURILLI (P5291)
THOMAS W. O'NEILL (P4081)
THOMAS WHITE (P4022)
THOMAS WOODS (P938),
TIFFANY M. LYNCH (P3812)
TIFFNEY MILLER (P2052),
TIMOTHY B. KEANE (P3743)
TIMOTHY DUFFY (P1606),
TIMOTHY E. WORKS (P4036)
TIMOTHY J. BURKE (P1427),
TIMOTHY J. COSTELLO (P3661)
TIMOTHY J. REID (P2225),
TIMOTHY J. TARPEY (P2392),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

TIMOTHY J. TIGHE (P1288),
TIMOTHY M. CANTY (P2843)
TIMOTHY MARMION (P1963),
TIMOTHY MCCARVILL (P1993),
TIMOTHY PROVENZANO (P4381)
TIMOTHY R. GREENE (P703),
TIMOTHY VILLARI (P2450),
TINA GRAZIOSO (P392),
TINA MALDONADO (P138),
Tina Marie Bilcher (P2537)
TOBY MILLMAN (P773),
TODD A. HOLGAN (P4330)
TODD C. DEMAYO (P1561),
TODD D. COLEMAN (P4193)
TODD D. COLEMAN (P4629)
TODD E.H. HIGLEY (P1812),
TODD G. BAILEY (P2815)
TODD P. BERRY (P3598)
TODD SMITH (P5270)
TODD W. HOHLWECK (P162),
TOM MULQUEEN (P2086),
TONI PEAK (P4475)
TONY ARCHER (P4990)
TRACEY C. BOURKE (P4794)
TRACEY WASHINGTON (P1304),
TRACY M. GAZZANI (P4062)
TRAVOR HALLIGAN (P620),
TU A. HONGUYEN (P4905)
TUTKAJ ANTONIA (P1334),
TWIN-BROTHER DOE # 76 (AP154),
UNA M. MCHUGH (P2023),
UTE MITCHELL (P4980)
V. BLAKE ALLISON (P2812)
VALENTIN PAREDES (P3886)
VALENTINA FERREIRA DIAZ (P1171),
VALENTINA LYGINA (P1145),
VALENTINA SAVINKINA (P867),
VALERIY MURATOV (P1184),
VALERIY SAVINKIN (P866),
VALRIE M. WILLIAMS (P1306),
VANESSA ABREU (P1312),
Vasile Poptean (P2688)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

VASUNDARA VARADHAN (P3995)
VEE STADELBERGER (P4537)
VENANCIO HERNANDEZ (P1801),
VENANCIO HERNANDEZ, JR. (P1807),
VENKATESWANANGO CHALASANI (P492),
VENUS C. ORTIZ (P4461)
VERA CLANCY (P85),
VERNON A. RANDLETT (P4465)
VERNON F. CHEVALIER, JR. (P1484),
Veronica Brennan (P2548)
Veronica Caggiano (P2550)
VERONICA CARVER (P4170)
VERONICA N. ORTIZ (P796),
VERONICA ROBERTS (P1237),
VERONICA SQUEF (P605),
VERTISTINE B. MBAYA (P754),
VIBHUTI PATEL (P806),
VICTOR BARAHONA (P4433)
VICTOR D. PANZELLA, JR. (P797),
VICTOR J. COLAIO (P3647)
VICTOR J. COLAIO (P3650)
VICTOR J. FIORELLA (P1654),
VICTOR J. ROSA (P2268),
VICTORIA BLAKSLEY (P1733),
VICTORIA CABEZAS (P994),
VICTORIA LOUISE LAWN (P4379)
VICTORIA MELONE (P348),
VICTORIA RANDALL (P2460),
VIGITA RAMNATH (P5427)
VINCENT A. GUGLIUZZO (P1739),
VINCENT A. MILOTTA (P2375),
VINCENT A. OGNIBENE (P233
VINCENT BAILEY (P4118)
VINCENT BOLAND, SR. (P3605)
VINCENT BULZOMI (P1425),
VINCENT CARL RAGUSA (P825),
VINCENT CASCONE (P1468),
VINCENT D. HOGAN (P1819),
VINCENT DODD (P1585),
VINCENT D'ORIO (P1544),
VINCENT ESPOSITO (P131),
VINCENT F. HUBNER (P5370)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

VINCENT FERRANTI (P565),
VINCENT GIALLOMBARDO (P853),
VINCENT GIORDANO (P4847)
VINCENT J. ALBANESE (P1323),
VINCENT J. MURPHY (P2094),
VINCENT J. PANARO (P2155),
VINCENT J. RAGUSA (P822
VINCENT KANE (P1124),
VINCENT M. WEST (P2477),
VINCENT PAPASSO (P2157),
VINCENT PINTO (P2181),
VINCENT PULEO (P2200),
VINCENT RIVERA (P5433)
VINCENT SMITH (P885),
VINCENZO MASTROPASQUA (P5166)
VINNIE CARLA AGNELLO (P1318),
VIOLET MADDIX (P4900)
VIOLET THOMPSON (P5456)
VIRGINIA A. HINDY (P3719)
VIRGINIA A. QUINN (P4704)
VIRGINIA BLADEN (P3921)
VIRGINIA GARBARINI (P1691),
VIRGINIA KWIATKOSKI (P612),
VIRGINIA LATOUCHE (P1138),
VIRGINIA M. DECOLA (P3672)
VIRGINIA M. LIQUORI (P881),
VIRGINIA M. REGAN (P3866)
VIRGINIA MARTHA DOMINGUEZ (P4931)
VIRGINIA O'KEEFE (P3871)
VIRGINIA PETROCELLI (P255),
VIRGINIA STRAUCH (P900),
VITO V. MAZZOTTA (P4072)
VITORA DEDVUKAJ (P4218)
VIVIAN ASCIAK (P1344),
VIVIAN BYAS (P644),
VIVIAN LERNER SHOEMAKER (P180
VIVIAN RIZZA (P2245),
VLADIMIR BOYARSKY (P984),
VLADIMIR LYGIN (P1144),
Vladimir Mushinsky (P2672)
VYACHESLAV LIGAY (P1141),
WALTER BYAS (P1096),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

WALTER COOPER (P5024)
WALTER DONAHUE (P5043)
WALTER E. HAMILTON (P622),
WALTER H. CRAMER (P517),
WALTER H. CRAMER (P521),
WALTER IWACHIW (P5373)
WALTER LAWRENCE (P1140),
WALTER S. CRAMER (P515),
WALTER SMITH (P886),
WALTER WISSELL (P5304)
WANDA GARCIA-ORTIZ (P4460)
WANDALEE ARENA (P4112)
WARREN DEGEN (P1556),
Warren Fiedel (P2592)
WAYNE N. MANZIE (P1955),
WAYNE WARREN (P2465),
WEN SHI (P3143)
WENDELL COX (P4802)
WENDY ANNE METZ (P2043),
WENDY BURLINGAME (P4154)
WENDY CHRISTINA SILVA (P4526)
WENDY TEEPE GREEN (P4752)
WIFE DOE # 104 (AP220)
WIFE DOE # 107(AP240)
WIFE DOE # 115(AP244)
WIFE DOE # 117(AP246)
WIFE DOE # 119(AP254)
WIFE DOE # 123(AP256)
WIFE DOE # 124(AP247)
WIFE DOE # 138(AP289)
WIFE DOE # 139(AP290)
WIFE DOE # 93 (AP196),
WIFE DOE # 94 (AP198),
WIFE DOE # 95 (AP199),
WILBERT GURGANIOUS (P5078)
WILBUR HARLIN (P1764),
WILHEMINA GREEN (P1059),
WILLETTE WAGES (P4520)
WILLIAM A. STEINBUCH, III (P2350),
WILLIAM B. FEEHAN (P1633),
WILLIAM B. JONES, II (P1123),
WILLIAM BASNICKI (P4123)

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

WILLIAM BONDARENKO (P3607)
WILLIAM C. KELLY (P1856),
WILLIAM C. MCGINLY (P2012),
WILLIAM C. MURPHY, III (P2090),
WILLIAM C. MURPHY, JR. (P2088),
WILLIAM C. VAN NAME (P2435),
WILLIAM CALAHAN (P1447),
WILLIAM CANTRES (P1452),
WILLIAM CHARLES TIESTE (P4957)
WILLIAM COALE (P390),
WILLIAM CUDINA (P3665)
WILLIAM CURATOLO (P1018),
WILLIAM D. RIVERSO (P835),
WILLIAM DOYLE, JR.  (P8)
WILLIAM DOYLE, SR. (P6)
WILLIAM DUFFY (P1607),
WILLIAM E. FARAGHER (P4261)
WILLIAM E. WOODLON (P2504),
WILLIAM F HUNT, JR. (P166),
WILLIAM F. BURNS-LYNCH (P3006)
WILLIAM F. RALL (P2213),
WILLIAM FARAGHER, JR. (P4264)
WILLIAM G. DEWAN (P5039)
WILLIAM G. HALLIGAN (P1078),
William G. Mattson (P2662)
WILLIAM G. WEINERT (P2468),
WILLIAM GOODCHILD (P146),
WILLIAM H. FIELDS, SR. (P4840)
WILLIAM H. KELLY, SR. (P2969)
WILLIAM H. ROBOTHAM, III (P4718)
WILLIAM HANKINS (P623),
WILLIAM HAVLISH (P396),
WILLIAM HINEY (P5087)
WILLIAM HODGENS (P4324)
WILLIAM J. ALLINGHAM (P1326),
WILLIAM J. ALLINGHAM, JR. (P1328),
WILLIAM J. BOSCO, JR. (P4775)
WILLIAM J. BRATTON, III (P3613)
WILLIAM J. BRATTON, JR. (P3612)
WILLIAM J. BYRNE (P1435),
WILLIAM J. CANTY (P2844)
WILLIAM J. MIRRO (P2059),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

WILLIAM J. NIELSEN (P4051)
WILLIAM J. PESATURE (P2174),
WILLIAM J. RICCARDULLI (P2232),
WILLIAM J. SERGIO (P3947)
WILLIAM J. SKEAD (P4425)
WILLIAM J. SUGRA (P4088)
WILLIAM K. CONNORS (P4798)
WILLIAM K. WRIGHT (P3165)
WILLIAM KEVIN PESCHERINE (P811),
WILLIAM L. DOCTOR (P5341)
WILLIAM M. DAVIS (P4814)
WILLIAM MEEHAN, III (P3839)
WILLIAM PRIVITAR (P2197),
WILLIAM R. HASSECK (P5083)
WILLIAM RIORDAN (P5243)
WILLIAM ROMAKA (P2266),
WILLIAM RUSSELL (P3941)
WILLIAM SMITH (P341),
William T. Heintz (P2629)
WILLIAM T. HOMER (P3724)
WILLIAM TARTARO (P4747)
WILLIAM TRACY (P2405),
WILLIAM V. CONNOLLY (P1510),
WILLIAM WILSON (P267),
WILLIAM WOYTKIN (P2505),
WILLIE ALBERTO HERNANDEZ (P1804),
WILLIE TEMPLE (P1285),
WILMA E. STEINER (P3961)
WILMA WIENER (P368),
WILSTON PARRIS (P237),
WINIFRED M. HOMER (P3725)
WINNIE YANG (P1492),
XIANG QUN FU (P4280)
YACHIYO KUGE (P2981)
YAENO WHITE (P5467)
YANIQUE HALL (P4307)
YARAH H. BAILEY (P3590)
YING KWAN CHUNG (P1489),
YISHAI SHEFI (P1266),
YOGESH R. PATEL (P798),
YOLANDA L. DAVIS (P4809)
YSIDRO JIMENEZ (P660),

Motley Rice LLC
Re: Burnett vs. Al Baraka, et al

Complete list of Burnett Plaintiffs  (5,312)

YU ZHOU GU (P2918)
YUAU KU (P2919)
YUNI VASQUEZ (P923),
YUN-JU WEN (P931),
Yuree Cho (P2569)
YURIAH BAILEY (P2813)
YVONNE V. ABDOOL (P13)
ZACHARY GIBBON (P1714),
ZACHARY H. FLETCHER (P1659),
ZACHARY MELTZER (P3843)
Zandra Lena Neblett (P2673)
Zara Khan (P2638)
ZENAIDA MERINO (P3846)
ZENEIDA CHEVALIER (P3639)
ZENG LU LIN (P3788)
ZENOVIA M. CUYLER (P4811)
ZHENJIE WANG (P4564)
ZOE LOUISE GHIRARDUZZI (P4760)
ZOE P. KOUSOULIS (P3759)
ZVI LEVINHAR (P3781)