**EXHIBIT A**

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1 | Aaron Horwitz | Allan Horwitz | DKT 155; 1:02-cv-01616-JR; P2943 | Allan Horwitz, Individually, as Parent of Aaron Horwitz, Deceased; | Allan Horwitz as the Personal Representative of the Estate of Aaron Horwitz, Deceased; | | | WD |
| 2 | Aaron Horwitz | Elizabeth Ruth Horwitz | DKT 155; 1:02-cv-01616-JR; P2945 | Elizabeth Ruth Horwitz, Individually, as Parent of Aaron Horwitz, Deceased; | Elizabeth Ruth Horwitz as the Personal Representative of the Estate of Aaron Horwitz, Deceased; | | | WD |
| 3 | Abdoul Karim Traore | Hadidjatou Traore | DKT 26, 29; 1:02-cv-01616-JR; 2405 | Hadidjatou Traore, Individually, as Spouse of Abdoul Karim Traore, Deceased; | Hadidjatou Traore as the Representative of the Estate of Abdoul Karim Traore, Deceased; | | | WD |
| 4 | Abigail Cales Medina | Eli Medina | DKT 432; 1:02-cv-01616-JR; P4890 | Eli Medina, Individually, as Spouse of Abigail Cales Medina, Deceased; | Eli Medina as the Personal Representative of the Estate of Abigail Cales Medina, Deceased; | Eli Medina as Parent/Guardian of A.M. | Eli Medina on behalf of A.M., Child of Abigail Cales Medina, Deceased; | WD |
| 5 | Adam Keith Ruhalter | Fern Gayle Ruhalter | DKT 232; 1:02-cv-01616-JR; P4083 | Fern Gayle Ruhalter, Individually, as Spouse of Adam Keith Ruhalter, Deceased; | Fern Gayle Ruhalter as the Representative of the Estate of Adam Keith Ruhalter, Deceased; | Fern Gayle Ruhalter as Parent/Guardian of Danica Taylor Ruhalter | Danica Taylor Ruhalter, Individually as Child of Adam Keith Ruhalter, Deceased, and previously included as minor child of Fern Gayle Ruhalter; | WD |
| 6 | Adam Keith Ruhalter | Fern Gayle Ruhalter | DKT 232; 1:02-cv-01616-JR; P4083 | Fern Gayle Ruhalter, Individually, as Spouse of Adam Keith Ruhalter, Deceased; | Fern Gayle Ruhalter as the Representative of the Estate of Adam Keith Ruhalter, Deceased; | Fern Gayle Ruhalter as Parent/Guardian of Ethan Myles Ruhalter | Ethan Myles Ruhalter, Individually as Child of Adam Keith Ruhalter, Deceased, and previously included as minor child of Fern Gayle Ruhalter; | WD |
| 7 | Adel A. Zakhary | Nagat H. Zakhary | DKT 155; 1:02-cv-01616-JR; P3173 | Nagat H. Zakhary, Individually, as Spouse of Adel A. Zakhary, Deceased; | Nagat H. Zakhary as the Personal Representative of the Estate of Adel A. Zakhary, Deceased; | Nagat H. Zakhary as Parent/Guardian of Mariam Adel Zakhary | Mariam Adel Zakhary, Individually as Child of Adel A. Zakhary, Deceased, and previously included as minor child of Nagat H. Zakhary; | WD |
| 8 | Adriana Scibetta | Charles Scibetta | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5259 | Charles Scibetta, Individually, as Spouse of Adriana Scibetta, Deceased; | Charles Scibetta as the Representative of the Estate of Adriana Scibetta, Deceased; | Charles Scibetta as Parent/Guardian of Vincenzo P. Scibetta | Vincenzo P. Scibetta, Individually as Child of Adriana Scibetta, Deceased, and previously included as minor child of Charles Scibetta; | WD |
| 9 | Adriana Scibetta | Charles Scibetta | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5259 | Charles Scibetta, Individually, as Spouse of Adriana Scibetta, Deceased; | Charles Scibetta as the Representative of the Estate of Adriana Scibetta, Deceased; | Charles Scibetta as Parent/Guardian of Gabriella Scibetta | Gabriella Scibetta, Individually as Child of Adriana Scibetta, Deceased, and previously included as minor child of Charles Scibetta; | WD |
| 10 | Aisha Ann Harris | Arvette Denise Harris | DKT 432; 1:02-cv-01616-JR; P4861 | Arvette Denise Harris, Individually, as Parent of Aisha Ann Harris, Deceased; | Arvette Denise Harris as the Personal Representative of the Estate of Aisha Ann Harris, Deceased; | | | WD |
| 11 | Alan David Kleinberg | Mindy S. Kleinberg | DKT 1; 1:02-cv-01616-JR; 762 | Mindy S. Kleinberg, Individually, as Spouse of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as the Personal Representative of the Estate of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as Parent/Guardian of Jacob R. Kleinberg | Jacob R. Kleinberg, Individually as Child of Alan David Kleinberg, Deceased, and previously included as minor child of Mindy S. Kleinberg; | WD |
| 12 | Alan David Kleinberg | Mindy S. Kleinberg | DKT 1; 1:02-cv-01616-JR; 762 | Mindy S. Kleinberg, Individually, as Spouse of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as the Personal Representative of the Estate of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as Parent/Guardian of Lauren N. Kleinberg | Lauren N. Kleinberg, Individually as Child of Alan David Kleinberg, Deceased, and previously included as minor child of Mindy S. Kleinberg; | WD |
| 13 | Alan David Kleinberg | Mindy S. Kleinberg | DKT 1; 1:02-cv-01616-JR; 762 | Mindy S. Kleinberg, Individually, as Spouse of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as the Personal Representative of the Estate of Alan David Kleinberg, Deceased; | Mindy S. Kleinberg as Parent/Guardian of Sam E. Kleinberg | Sam E. Kleinberg, Individually as Child of Alan David Kleinberg, Deceased, and previously included as minor child of Mindy S. Kleinberg; | WD |
| 14 | Alan Merdinger | Barbara Merdinger | DKT 232; 1:02-cv-01616-JR; P4075 | Barbara Merdinger, Individually, as Spouse of Alan Merdinger, Deceased; | Barbara Merdinger as the Representative of the Estate of Alan Merdinger, Deceased; | | | WD |
| 15 | Alan Patrick Linton, Jr. | Alan Patrick Linton | DKT 155; 1:02-cv-01616-JR; P3000 | Alan Patrick Linton, Individually, as Parent of Alan Patrick Linton, Jr., Deceased; | Alan Patrick Linton as the Personal Representative of the Estate of Alan Patrick Linton, Jr., Deceased; | | | WD |
| 16 | Albert W. Elmarry | Irinie Guirguis | DKT 313; 1:02-cv-01616-JR; P4638 | Irinie Guirguis, Individually, as Spouse of Albert W. Elmarry, Deceased; | Irinie Guirguis as the Representative of the Estate of Albert W. Elmarry, Deceased; | Irinie Guirguis as Parent/Guardian of L.M.E. | Irinie Guirguis on behalf of L.M.E., Child of Albert W. Elmarry, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 17 | Alberto Dominguez Piriz | Martha Isabel Dominguez | DKT 432; 1:02-cv-01616-JR; P4927 | Martha Isabel Dominguez, Individually, as Spouse of Alberto Dominguez Piriz, Deceased; | Martha Isabel Dominguez as the Representative of the Estate of Alberto Dominguez Piriz, Deceased; | | | WD |
| 18 | Alexander M. Filipov | Loretta Jean Filipov | DKT 305; 1:02-cv-01616-JR; P4274 | Loretta Jean Filipov, Individually, as Spouse of Alexander M. Filipov, Deceased; | Loretta Jean Filipov as the Personal Representative of the Estate of Alexander M. Filipov, Deceased; | | | WD |
| 19 | Alexander Napier | Nicola Napier | DKT 432; 1:02-cv-01616-JR; P4901 | Nicola Napier, Individually, as Spouse of Alexander Napier, Deceased; | Nicola Napier as the Representative of the Estate of Alexander Napier, Deceased; | Nicola Napier as Parent/Guardian of J.N. | Nicola Napier on behalf of J.N., Child of Alexander Napier, Deceased; | WD |
| 20 | Alexander Napier | Nicola Napier | DKT 432; 1:02-cv-01616-JR; P4901 | Nicola Napier, Individually, as Spouse of Alexander Napier, Deceased; | Nicola Napier as the Representative of the Estate of Alexander Napier, Deceased; | Nicola Napier as Parent/Guardian of M.N. | Nicola Napier on behalf of M.N., Child of Alexander Napier, Deceased; | WD |
| 21 | Alexander Napier | Nicola Napier | DKT 432; 1:02-cv-01616-JR; P4901 | Nicola Napier, Individually, as Spouse of Alexander Napier, Deceased; | Nicola Napier as the Representative of the Estate of Alexander Napier, Deceased; | Nicola Napier as Parent/Guardian of S.N. | Nicola Napier on behalf of S.N., Child of Alexander Napier, Deceased; | WD |
| 22 | Alfonse J. Niedermeyer | Nancy Susan Niedermeyer | DKT 155; 1:02-cv-01616-JR; P3054 | Nancy Susan Niedermeyer, Individually, as Spouse of Alfonse J. Niedermeyer, Deceased; | Nancy Susan Niedermeyer as the Representative of the Estate of Alfonse J. Niedermeyer, Deceased; | Nancy Susan Niedermeyer as Parent/Guardian of Angelica J. Niedermeyer | Angelica J. Niedermeyer, Individually as Child of Alfonse J. Niedermeyer, Deceased, and previously included as minor child of Nancy Susan Niedermeyer; | WD |
| 23 | Alfonse J. Niedermeyer | Nancy Susan Niedermeyer | DKT 155; 1:02-cv-01616-JR; P3054 | Nancy Susan Niedermeyer, Individually, as Spouse of Alfonse J. Niedermeyer, Deceased; | Nancy Susan Niedermeyer as the Representative of the Estate of Alfonse J. Niedermeyer, Deceased; | Nancy Susan Niedermeyer as Parent/Guardian of Alfonse Joseph Niedermeyer, IV | Alfonse Joseph Niedermeyer, Individually as Child of Alfonse J. Niedermeyer, Deceased, and previously included as minor child of Nancy Susan Niedermeyer; | WD |
| 24 | Alfred Russell Maler | Laura A. Maler | DKT 3; 1:02-cv-01616-JR; 1829 | Laura A. Maler, Individually, as Spouse of Alfred Russell Maler, Deceased; | | Laura A. Maler as Parent/Guardian of Alfred Royce Maler | Alfred Royce Maler, Individually as Child of Alfred Russell Maler, Deceased, and previously included as minor child of Laura A. Maler; | WD |
| 25 | Alfred Russell Maler | Laura A. Maler | DKT 3; 1:02-cv-01616-JR; 1829 | Laura A. Maler, Individually, as Spouse of Alfred Russell Maler, Deceased; | | Laura A. Maler as Parent/Guardian of Teegan Maler | Teegan Maler, Individually as Child of Alfred Russell Maler, Deceased, and previously included as minor child of Laura A. Maler; | WD |
| 26 | Alfred Vukosa | Shirimattie Lalman | DKT 77; 1:02-cv-01616-JR; P2739 | Shirimattie Lalman, Individually, as Spouse of Alfred Vukosa, Deceased; | Shirimattie Lalman as the Personal Representative of the Estate of Alfred Vukosa, Deceased; | | | WD |
| 27 | Alicia Nicole Titus | Beverly Jean Titus | DKT 155; 1:02-cv-01616-JR; P3134 | Beverly Jean Titus, Individually, as Parent of Alicia Nicole Titus, Deceased; | Beverly Jean Titus as the Personal Representative of the Estate of Alicia Nicole Titus, Deceased; | | | WD |
| 28 | Alison M. Wildman | Arthur Stephen Wildman, Jr. | DKT 155; 1:02-cv-01616-JR; P3151 | Arthur Stephen Wildman, Jr., Individually, as Parent of Alison M. Wildman, Deceased; | Arthur Stephen Wildman, Jr. as the Personal Representative of the Estate of Alison M. Wildman, Deceased; | | | WD |
| 29 | Alok K. Mehta | Gopal Krishna Mehta | DKT 432; 1:03-md-01570-GBD-SN; P5404 | Gopal Krishna Mehta, Individually, as Parent of Alok K. Mehta, Deceased; | Gopal Krishna Mehta as the Personal Representative of the Estate of Alok K. Mehta, Deceased; | | | WD |
| 30 | Alvin Bergsohn | Michele Zapken Bergsohn | DKT 305; 1:02-cv-01616-JR; P4142 | Michele Zapken Bergsohn, Individually, as Spouse of Alvin Bergsohn, Deceased; | Michele Zapken Bergsohn as the Personal Representative of the Estate of Alvin Bergsohn, Deceased; | Michele Zapken Bergsohn as Parent/Guardian of Harris I. Bergsohn | Harris I. Bergsohn, Individually as Child of Alvin Bergsohn, Deceased, and previously included as minor child of Michele Zapken Bergsohn; | WD |
| 31 | Alvin Bergsohn | Michele Zapken Bergsohn | DKT 305; 1:02-cv-01616-JR; P4142 | Michele Zapken Bergsohn, Individually, as Spouse of Alvin Bergsohn, Deceased; | Michele Zapken Bergsohn as the Personal Representative of the Estate of Alvin Bergsohn, Deceased; | Michele Zapken Bergsohn as Parent/Guardian of Samuel Charles Bergsohn | Samuel Charles Bergsohn, Individually as Child of Alvin Bergsohn, Deceased, and previously included as minor child of Michele Zapken Bergsohn; | WD |
| 32 | Amelia V. Fields | William Howard Fields, Sr. | DKT 432; 1:02-cv-01616-JR; P4840 | William Howard Fields, Sr., Individually, as Spouse of Amelia V. Fields, Deceased; | William Howard Fields, Sr. as the Personal Representative of the Estate of Amelia V. Fields, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 33 | Andre Bonheur, Jr. | Roxane Bonheur | DKT 232; 1:02-cv-01616-JR; P3608 | Roxane Bonheur, Individually, as Spouse of Andre Bonheur, Jr., Deceased; | Roxane Bonheur as the Personal Representative of the Estate of Andre Bonheur, Jr., Deceased; | Roxane Bonheur as Parent/Guardian of Alysha Audrey Bonheur | Alysha Audrey Bonheur, Individually as Child of Andre Bonheur, Jr., Deceased, and previously included as minor child of Roxane Bonheur; | WD |
| 34 | Andre Bonheur, Jr. | Roxane Bonheur | DKT 232; 1:02-cv-01616-JR; P3608 | Roxane Bonheur, Individually, as Spouse of Andre Bonheur, Jr., Deceased; | Roxane Bonheur as the Personal Representative of the Estate of Andre Bonheur, Jr., Deceased; | Roxane Bonheur as Parent/Guardian of Marcus Paul Bonheur | Marcus Paul Bonheur, Individually as Child of Andre Bonheur, Jr., Deceased, and previously included as minor child of Roxane Bonheur; | WD |
| 35 | Andre Cox | Nigel Durnstan Cox | DKT 432; 1:02-cv-01616-JR; P4800 | Nigel Durnstan Cox, Individually, as Sibling of Andre Cox, Deceased; | Nigel Durnstan Cox as the Personal Representative of the Estate of Andre Cox, Deceased; | | | WD |
| 36 | Andrew Anthony Abate | Carolyn Crutchfield | DKT 232; 1:02-cv-01616-JR; P4040 | Carolyn Crutchfield, Individually, as Spouse of Andrew Anthony Abate, Deceased; | Carolyn Crutchfield as the Personal Representative of the Estate of Andrew Anthony Abate, Deceased; | | | WD |
| 37 | Andrew Boncia, Jr. | Dorothy Garcia | DKT 305; 1:02-cv-01616-JR; P4285 | Dorothy Garcia, Individually, as Spouse of Andrew Garcia, Jr., Deceased; | Dorothy Garcia as the Representative of the Estate of Andrew Garcia, Jr., Deceased; | | | WD |
| 38 | Andrew C. Brunn | Sigalit Brunn | DKT 26, 29; 1:02-cv-01616-JR; 2729 | Sigalit Brunn, Individually, as Spouse of Andrew C. Brunn, Deceased; | Sigalit Brunn as the Personal Representative of the Estate of Andrew C. Brunn, Deceased; | | | WD |
| 39 | Andrew Jay Stern | Katherine Stern | DKT 232; 1:02-cv-01616-JR; P3962 | Katherine Stern, Individually, as Spouse of Andrew Jay Stern, Deceased; | Katherine Stern as the Personal Representative of the Estate of Andrew Jay Stern, Deceased; | Katherine Stern as Parent/Guardian of Daniel C. Stern | Daniel C. Stern, Individually as Child of Andrew Jay Stern, Deceased, and previously included as minor child of Katherine Stern; | WD |
| 40 | Andrew Jay Stern | Katherine Stern | DKT 232; 1:02-cv-01616-JR; P3962 | Katherine Stern, Individually, as Spouse of Andrew Jay Stern, Deceased; | Katherine Stern as the Personal Representative of the Estate of Andrew Jay Stern, Deceased; | Katherine Stern as Parent/Guardian of Emma Florence Stern | Emma Florence Stern, Individually as Child of Andrew Jay Stern, Deceased, and previously included as minor child of Katherine Stern; | WD |
| 41 | Andrew Stergiopoulos | Angela Marie Stergiopoulos | DKT 26, 29; 1:02-cv-01616-JR; 2376 | Angela Marie Stergiopoulos, Individually, as Parent of Andrew Stergiopoulos, Deceased; | Angela Marie Stergiopoulos as the Personal Representative of the Estate of Andrew Stergiopoulos, Deceased; | | | WD |
| 42 | Angel Perez, Jr. | Carmen Rodriguez | DKT 432; 1:02-cv-01616-JR; P4921 | Carmen Rodriguez, Individually, as Parent of Angel Perez, Jr., Deceased; | Carmen Rodriguez as the Representative of the Estate of Angel Perez, Jr., Deceased; | | | WD |
| 43 | Angel R. Pena | Michele Taglieri Pena | DKT 26, 29; 1:02-cv-01616-JR; 4134 | Michele Taglieri Pena, Individually, as Spouse of Angel R. Pena, Deceased; | | Michele Taglieri Pena as Parent/Guardian of Melissa Mil Pena | Melissa Mil Pena, Individually as Child of Angel R. Pena, Deceased, and previously included as minor child of Michele Taglieri Pena; | WD |
| 44 | Angel R. Pena | Michele Taglieri Pena | DKT 26, 29; 1:02-cv-01616-JR; 4134 | Michele Taglieri Pena, Individually, as Spouse of Angel R. Pena, Deceased; | | Michele Taglieri Pena as Parent/Guardian of Sara Jaye Pena | Sara Jaye Pena, Individually as Child of Angel R. Pena, Deceased, and previously included as minor child of Michele Taglieri Pena; | WD |
| 45 | Angela Marie Houtz | Julia P. Shontere | DKT 232; 1:02-cv-01616-JR; P3731 | Julia P. Shontere, Individually, as Parent of Angela Marie Houtz, Deceased; | Julia P. Shontere as the Personal Representative of the Estate of Angela Marie Houtz, Deceased; | | | WD |
| 46 | Angela Susan Perez | Shawn Bittner | DKT 232; 1:02-cv-01616-JR; P3896 | | Shawn Bittner as the Representative of the Estate of Angela Susan Perez, Deceased; | Shawn Bittner as Parent/Guardian of J.B. | Shawn Bittner on behalf of J.B., Child of Angela Susan Perez, Deceased; | WD |
| 47 | Angela Susan Perez | Shawn Bittner | DKT 232; 1:02-cv-01616-JR; P3896 | | Shawn Bittner as the Representative of the Estate of Angela Susan Perez, Deceased; | Shawn Bittner as Parent/Guardian of G.B. | Shawn Bittner on behalf of G.B., Child of Angela Susan Perez, Deceased; | WD |
| 48 | Angela Susan Perez | Shawn Bittner | DKT 232; 1:02-cv-01616-JR; P3896 | | Shawn Bittner as the Representative of the Estate of Angela Susan Perez, Deceased; | Shawn Bittner as Parent/Guardian of K.B. | Shawn Bittner on behalf of K.B., Child of Angela Susan Perez, Deceased; | WD |
| 49 | Ann Nicole Nelson | Gary Stanley Nelson | DKT 232; 1:02-cv-01616-JR; P3868 | Gary Stanley Nelson, Individually, as Parent of Ann Nicole Nelson, Deceased; | Gary Stanley Nelson as the Representative of the Estate of Ann Nicole Nelson, Deceased; | | | WD |
| 50 | Anna A. Laverty | Deena Laverty-Castineira | DKT 305; 1:02-cv-01616-JR; P4377 | Deena Laverty-Castineira, Individually, as Child of Anna A. Laverty, Deceased; | Deena Laverty-Castineira as the Personal Representative of the Estate of Anna A. Laverty, Deceased; | | | WD |
| 51 | Anna M. DeBin | George Debin | DKT 232; 1:02-cv-01616-JR; P4055 | George Debin, Individually, as Spouse of Anna M. DeBin, Deceased; | George Debin as the Personal Representative of the Estate of Anna M. DeBin, Deceased; | George Debin as Parent/Guardian of Timothy DeBin | Timothy DeBin, Individually as Child of Anna M. DeBin, Deceased, and previously included as minor child of George Debin; | WD |

3

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 52 | Anna S.W. Allison | V. Blake Allison | DKT 155; 1:02-cv-01616-JR; P2812 | V. Blake Allison, Individually, as Spouse of Anna S.W. Allison, Deceased; | V. Blake Allison as the Personal Representative of the Estate of Anna S.W. Allison, Deceased; | | | WD |
| 53 | Anthony Jovic | Sentija Jovic | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5107 | Sentija Jovic, Individually, as Spouse of Anthony Jovic, Deceased; | Sentija Jovic as the Personal Representative of the Estate of Anthony Jovic, Deceased; | Sentija Jovic as Parent/Guardian of M.A.J. | Sentija Jovic on behalf of M.A.J., Child of Anthony Jovic, Deceased; | WD |
| 54 | Anthony Jovic | Sentija Jovic | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5107 | Sentija Jovic, Individually, as Spouse of Anthony Jovic, Deceased; | Sentija Jovic as the Personal Representative of the Estate of Anthony Jovic, Deceased; | Sentija Jovic as Parent/Guardian of P.T.J. | Sentija Jovic on behalf of P.T.J., Child of Anthony Jovic, Deceased; | WD |
| 55 | Anthony Luparello | Geraldine Luparello | DKT 232; 1:02-cv-01616-JR; P3801 | Geraldine Luparello, Individually, as Spouse of Anthony Luparello, Deceased; | Geraldine Luparello as the Personal Representative of the Estate of Anthony Luparello, Deceased; | | | WD |
| 56 | Anthony M. Ventura | Lisa A. Ventura | DKT 232; 1:02-cv-01616-JR; P3997 | Lisa A. Ventura, Individually, as Spouse of Anthony M. Ventura, Deceased; | Lisa A. Ventura as the Personal Representative of the Estate of Anthony M. Ventura, Deceased; | | | WD |
| 57 | Anthony Richard Dawson | Helen Katrina Dawson | DKT 232; 1:02-cv-01616-JR; P3668 | Helen Katrina Dawson, Individually, as Parent of Anthony Richard Dawson, Deceased; | Helen Katrina Dawson as the Personal Representative of the Estate of Anthony Richard Dawson, Deceased; | | | WD |
| 58 | Anthony Tempesta | Ana Tempesta | DKT 26, 29; 1:02-cv-01616-JR; 2389 | Ana Tempesta, Individually, as Spouse of Anthony Tempesta, Deceased; | | Ana Tempesta as Parent/Guardian of Amanda Tempesta | Amanda Tempesta, Individually as Child of Anthony Tempesta, Deceased, and previously included as minor child of Ana Tempesta; | WD |
| 59 | Anthony Tempesta | Ana Tempesta | DKT 26, 29; 1:02-cv-01616-JR; 2389 | Ana Tempesta, Individually, as Spouse of Anthony Tempesta, Deceased; | | Ana Tempesta as Parent/Guardian of Matthew Tempesta | Matthew Tempesta, Individually as Child of Anthony Tempesta, Deceased, and previously included as minor child of Ana Tempesta; | WD |
| 60 | Antonio A. Rocha | Marilyn Marques Rocha | DKT 155; 1:02-cv-01616-JR; P3077 | Marilyn Marques Rocha, Individually, as Spouse of Antonio A. Rocha, Deceased; | Marilyn Marques Rocha as the Representative of the Estate of Antonio A. Rocha, Deceased; | Marilyn Marques Rocha as Parent/Guardian of Alyssa Marie Rocha | Alyssa Marie Rocha, Individually as Child of Antonio A. Rocha, Deceased, and previously included as minor child of Marilyn Marques Rocha; | WD |
| 61 | Antonio A. Rocha | Marilyn Marques Rocha | DKT 155; 1:02-cv-01616-JR; P3077 | Marilyn Marques Rocha, Individually, as Spouse of Antonio A. Rocha, Deceased; | Marilyn Marques Rocha as the Representative of the Estate of Antonio A. Rocha, Deceased; | Marilyn Marques Rocha as Parent/Guardian of Ethan Agustus Rocha | Ethan Agustus Rocha, Individually as Child of Antonio A. Rocha, Deceased, and previously included as minor child of Marilyn Marques Rocha; | WD |
| 62 | Antonio J. Rodrigues | Cristina Rodrigues | DKT 232; 1:02-cv-01616-JR; P3933 | Cristina Rodrigues, Individually, as Spouse of Antonio J. Rodrigues, Deceased; | Cristina Rodrigues as the Representative of the Estate of Antonio J. Rodrigues, Deceased; | Cristina Rodrigues as Parent/Guardian of Sara Alexandre de Carrusca Rodrigues | Sara Alexandre de Carrusca Rodrigues, Individually as Child of Antonio J. Rodrigues, Deceased, and previously included as minor child of Cristina Rodrigues; | WD |
| 63 | Antonio J. Rodrigues | Cristina Rodrigues | DKT 232; 1:02-cv-01616-JR; P3933 | Cristina Rodrigues, Individually, as Spouse of Antonio J. Rodrigues, Deceased; | Cristina Rodrigues as the Representative of the Estate of Antonio J. Rodrigues, Deceased; | Cristina Rodrigues as Parent/Guardian of Adam Alexandre Rodrigues | Adam Alexandre Rodrigues, Individually as Child of Antonio J. Rodrigues, Deceased, and previously included as minor child of Cristina Rodrigues; | WD |
| 64 | Asia SiVon Cottom | Michelle Antoinette Cottom | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5027 | Michelle Antoinette Cottom, Individually, as Parent of Asia SiVon Cottom, Deceased; | Michelle Antoinette Cottom as the Personal Representative of the Estate of Asia SiVon Cottom, Deceased; | | | WD |
| 65 | Azael Vasquez | Eloisa Rodriguez | DKT 232; 1:02-cv-01616-JR; P3996 | | Eloisa Rodriguez as the Representative of the Estate of Azael Vasquez, Deceased; | Eloisa Rodriguez as Parent/Guardian of G.V. | Eloisa Rodriguez on behalf of G.V., Child of Azael Vasquez, Deceased; | WD |
| 66 | Azucena de la Torre | Diana de la Torre | DKT 232; 1:02-cv-01616-JR; P3669 | Diana de la Torre, Individually, as Sibling of Azucena de la Torre, Deceased; | Diana de la Torre as the Personal Representative of the Estate of Azucena de la Torre, Deceased; | | | WD |
| 67 | Barbara A. Keating | Michael Lawrence Keating | DKT 305; 1:02-cv-01616-JR; P4360 | Michael Lawrence Keating, Individually, as Child of Barbara A. Keating, Deceased; | Michael Lawrence Keating as the Personal Representative of the Estate of Barbara A. Keating, Deceased; | | | WD |
| 68 | Barbara A. Shaw | Janine Lousie Van Riper | DKT 305; 1:02-cv-01616-JR; P4525 | Janine Lousie Van Riper, Individually, as Child of Barbara A. Shaw, Deceased; | Janine Lousie Van Riper as the Representative of the Estate of Barbara A. Shaw, Deceased; | | | WD |
| 69 | Barbara Etzold | Jean A. Etzold | DKT 155; 1:02-cv-01616-JR; P2890 | Jean A. Etzold, Individually, as Parent of Barbara Etzold, Deceased; | Jean A. Etzold as the Representative of the Estate of Barbara Etzold, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 70 | Barbara Gollan Edwards | Frank Michael Edwards | DKT 155; 1:02-01616-JR; P2885 | Frank Michael Edwards, Individually, as Child of Barbara Gollan Edwards, Deceased; | Frank Michael Edwards as the Representative of the Estate of Barbara Gollan Edwards, Deceased; | | | WD |
| 71 | Barbara Guzzardo (Estate of) | Anthony Domiano Guzzardo | DKT 1; 1:02-cv-01616-JR; 267 | Anthony Domiano Guzzardo, Individually, as Spouse of Barbara Guzzardo, Deceased; | Anthony Domiano Guzzardo as the Personal Representative of the Estate of Barbara Guzzardo, Deceased; | | | WD |
| 72 | Barry H. Glick | Judith Mechanic Glick | DKT 305; 1:02-01616-JR; P4297 | Judith Mechanic Glick, Individually, as Spouse of Barry H. Glick, Deceased; | Judith Mechanic Glick as the Personal Representative of the Estate of Barry H. Glick, Deceased; | | | WD |
| 73 | Bella J. Bhukhan | Jagdish Bhukhan | DKT 232; 1:02-cv-01616-JR; P4049 | Jagdish Bhukhan, Individually, as Parent of Bella J. Bhukhan, Deceased; | Jagdish Bhukhan as the Personal Representative of the Estate of Bella J. Bhukhan, Deceased; | | | WD |
| 74 | Benilda Pasqua Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County | DKT 305; 1:02-01616-JR; P4240 | | Mea Knapp, Esq., Public Administrator of Suffolk County as the Representative of the Estate of Benilda Pasqua Domingo, Deceased; | Mea Knapp, Esq., Public Administrator of Suffolk County as Parent/Guardian of Daryl Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County as Guardian of D.D., Child of Benilda Pasqua Domingo, Deceased; | WD |
| 75 | Benilda Pasqua Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County | DKT 305; 1:02-01616-JR; P4240 | | Mea Knapp, Esq., Public Administrator of Suffolk County as the Representative of the Estate of Benilda Pasqua Domingo, Deceased; | Mea Knapp, Esq., Public Administrator of Suffolk County as Parent/Guardian of Lucky Angel Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County as Guardian of L.A.D., Child of Benilda Pasqua Domingo, Deceased; | WD |
| 76 | Benilda Pasqua Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County | DKT 305; 1:02-01616-JR; P4240 | | Mea Knapp, Esq., Public Administrator of Suffolk County as the Representative of the Estate of Benilda Pasqua Domingo, Deceased; | Mea Knapp, Esq., Public Administrator of Suffolk County as Parent/Guardian of Yvonne Domingo | Mea Knapp, Esq., Public Administrator of Suffolk County as Guardian of Y.D., Child of Benilda Pasqua Domingo, Deceased; | WD |
| 77 | Benito Valentin | Grissel Rodriguez Valentin | DKT 26, 29; 1:02-cv-01616-JR; 4606 | Grissel Rodriguez Valentin, Individually, as Spouse of Benito Valentin, Deceased; | | Grissel Rodriguez Valentin as Parent/Guardian of Alyssa N. Valentin | Alyssa N. Valentin, Individually as Child of Benito Valentin, Deceased, and previously included as minor child of Grissel Rodriguez Valentin; | WD |
| 78 | Benito Valentin | Grissel Rodriguez Valentin | DKT 26, 29; 1:02-01616-JR; 4606 | Grissel Rodriguez Valentin, Individually, as Spouse of Benito Valentin, Deceased; | | Grissel Rodriguez Valentin as Parent/Guardian of Danyelle M. Valentin | Danyelle M. Valentin, Individually as Child of Benito Valentin, Deceased, and previously included as minor child of Grissel Rodriguez Valentin; | WD |
| 79 | Benito Valentin | Grissel Rodriguez Valentin | DKT 26, 29; 1:02-cv-01616-JR; 4606 | Grissel Rodriguez Valentin, Individually, as Spouse of Benito Valentin, Deceased; | | Grissel Rodriguez Valentin as Parent/Guardian of Jailene A. Valentin | Jailene A. Valentin, Individually as Child of Benito Valentin, Deceased, and previously included as minor child of Grissel Rodriguez Valentin; | WD |
| 80 | Benjamin James Walker | Laura Theresa Walker | DKT 305; 1:02-01616-JR; P4561 | Laura Theresa Walker, Individually, as Spouse of Benjamin James Walker, Deceased; | Laura Theresa Walker as the Personal Representative of the Estate of Benjamin James Walker, Deceased; | Laura Theresa Walker as Parent/Guardian of Christopher Thomas Walker | Christopher Thomas Walker, Individually as Child of Benjamin James Walker, Deceased, and previously included as minor child of Laura Theresa Walker; | WD |
| 81 | Benjamin James Walker | Laura Theresa Walker | DKT 305; 1:02-01616-JR; P4561 | Laura Theresa Walker, Individually, as Spouse of Benjamin James Walker, Deceased; | Laura Theresa Walker as the Personal Representative of the Estate of Benjamin James Walker, Deceased; | Laura Theresa Walker as Parent/Guardian of Henry George Walker | Henry George Walker, Individually as Child of Benjamin James Walker, Deceased, and previously included as minor child of Laura Theresa Walker; | WD |
| 82 | Benjamin James Walker | Laura Theresa Walker | DKT 305; 1:02-01616-JR; P4561 | Laura Theresa Walker, Individually, as Spouse of Benjamin James Walker, Deceased; | Laura Theresa Walker as the Personal Representative of the Estate of Benjamin James Walker, Deceased; | Laura Theresa Walker as Parent/Guardian of Samantha Nicole Walker | Samantha Nicole Walker, Individually as Child of Benjamin James Walker, Deceased, and previously included as minor child of Laura Theresa Walker; | WD |
| 83 | Benjamin Millman | Toby Millman | DKT 3; 1:02-cv-01616-JR; 1465 | Toby Millman, Individually, as Spouse of Benjamin Millman, Deceased; | | Toby Millman as Parent/Guardian of B.M. | Toby Millman, on behalf of B.M., Child of Benjamin Millman, Deceased; | WD |
| 84 | Benjamin Millman | Toby Millman | DKT 3; 1:02-cv-01616-JR; 1465 | Toby Millman, Individually, as Spouse of Benjamin Millman, Deceased; | | Toby Millman as Parent/Guardian of M.M. | Toby Millman, on behalf of M.M., Child of Benjamin Millman, Deceased; | WD |
| 85 | Benjamin Suarez | Sally Ann Suarez | DKT 26, 29; 1:02-cv-01616-JR; 4476 | Sally Ann Suarez, Individually, as Spouse of Benjamin Suarez, Deceased; | Sally Ann Suarez as the Representative of the Estate of Benjamin Suarez, Deceased; | Sally Ann Suarez as Parent/Guardian of Joscelyn C. Franco-Suarez | Joscelyn C. Franco-Suarez, Individually as Step-Child of Benjamin Suarez, Deceased, and previously included as minor child of Sally Ann Suarez; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 86 | Benjamin Suarez | Sally Ann Suarez | DKT 26, 29; 1:02-cv-01616-JR; 4476 | Sally Ann Suarez, Individually, as Spouse of Benjamin Suarez, Deceased; | Sally Ann Suarez as the Representative of the Estate of Benjamin Suarez, Deceased; | Sally Ann Suarez as Parent/Guardian of Jose A. Franco-Suarez | Jose A. Franco-Suarez, Individually as Step-Child of Benjamin Suarez, Deceased, and previously included as minor child of Sally Ann Suarez; | WD |
| 87 | Benjamin Suarez | Sally Ann Suarez | DKT 26, 29; 1:02-cv-01616-JR; 4476 | Sally Ann Suarez, Individually, as Spouse of Benjamin Suarez, Deceased; | Sally Ann Suarez as the Representative of the Estate of Benjamin Suarez, Deceased; | Sally Ann Suarez as Parent/Guardian of Angela Suarez | Angela Suarez, Individually as Child of Benjamin Suarez, Deceased, and previously included as minor child of Sally Ann Suarez; | WD |
| 88 | Benjamin Suarez | Sally Ann Suarez | DKT 26, 29; 1:02-cv-01616-JR; 4476 | Sally Ann Suarez, Individually, as Spouse of Benjamin Suarez, Deceased; | Sally Ann Suarez as the Representative of the Estate of Benjamin Suarez, Deceased; | Sally Ann Suarez as Parent/Guardian of Christian B. Suarez | Christian B. Suarez, Individually as Child of Benjamin Suarez, Deceased, and previously included as minor child of Sally Ann Suarez; | WD |
| 89 | Bennett Lawson Fisher | Susan Huntington Fisher | DKT 232; 1:02-cv-01616-JR; AP240 | Susan Huntington Fisher, Individually, as Spouse of Bennett Lawson Fisher, Deceased; | Susan Huntington Fisher as the Personal Representative of the Estate of Bennett Lawson Fisher, Deceased; | | | WD |
| 90 | Bernard Curtis Brown, II | Bernard Curtis Brown | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5006 | Bernard Curtis Brown, Individually, as Parent of Bernard Curtis Brown, II, Deceased; | Bernard Curtis Brown as the Co-Representative of the Estate of Bernard Curtis Brown, II, Deceased; | Bernard Curtis Brown as Parent/Guardian of Courtney I. Rominiyi | Courtney I. Rominiyi, Individually as Sibling of Bernard Curtis Brown, Deceased, and previously included as minor child of Bernard Curtis Brown; | WD |
| 91 | Bernard Curtis Brown, II | Sinita Carter Brown | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5007 | Sinita Carter Brown, Individually, as Parent of Bernard Curtis Brown, II, Deceased; | Sinita Carter Brown as the Co-Representative of the Estate of Bernard Curtis Brown, II, Deceased; | | | WD |
| 92 | Bernard Favuzza | Linda Ann Favuzza | DKT 232; 1:02-cv-01616-JR; P4058 | Linda Ann Favuzza, Individually, as Spouse of Bernard Favuzza, Deceased; | Linda Ann Favuzza as the Personal Representative of the Estate of Bernard Favuzza, Deceased; | | | WD |
| 93 | Bernard Pietronico | Jacqueline Pietronico | DKT 155; 1:02-cv-01616-JR; P3066 | Jacqueline Pietronico, Individually, as Spouse of Bernard Pietronico, Deceased; | Jacqueline Pietronico as the Representative of the Estate of Bernard Pietronico, Deceased; | Jacqueline Pietronico as Parent/Guardian of Alexis Pietronico | Alexis Pietronico, Individually as Child of Bernard Pietronico, Deceased, and previously included as minor child of Jacqueline Pietronico; | WD |
| 94 | Bernard Pietronico | Jacqueline Pietronico | DKT 155; 1:02-cv-01616-JR; P3066 | Jacqueline Pietronico, Individually, as Spouse of Bernard Pietronico, Deceased; | Jacqueline Pietronico as the Representative of the Estate of Bernard Pietronico, Deceased; | Jacqueline Pietronico as Parent/Guardian of Joseph B. Pietronico | Joseph B. Pietronico, Individually as Child of Bernard Pietronico, Deceased, and previously included as minor child of Jacqueline Pietronico; | WD |
| 95 | Beth Ann Quigley | John Eugene Quigley | DKT 232; 1:02-cv-01616-JR; P3915 | John Eugene Quigley, Individually, as Parent of Beth Ann Quigley, Deceased; | John Eugene Quigley as the Representative of the Estate of Beth Ann Quigley, Deceased; | | | WD |
| 96 | Betsy Martinez | Luis Gaston | DKT 155; 1:02-cv-01616-JR; P3023 | Luis Gaston, Individually, as Parent of Betsy Martinez, Deceased; | Luis Gaston as the Representative of the Estate of Betsy Martinez, Deceased; | | | WD |
| 97 | Bradley Hodges Vadas | Donald Joseph Vadas | DKT 232; 1:02-cv-01616-JR; P3989 | Donald Joseph Vadas, Individually, as Parent of Bradley Hodges Vadas, Deceased; | Donald Joseph Vadas as the Personal Representative of the Estate of Bradley Hodges Vadas, Deceased; | | | WD |
| 98 | Bradley James Fetchet | Ise | DKT 155; 1:02-cv-01616-JR; AP218 | Frank James Fetchet, Individually, as Parent of Bradley James Fetchet, Deceased; | Frank James Fetchet as the Personal Representative of the Estate of Bradley James Fetchet, Deceased; | | | WD |
| 99 | Brandon J. Buchanan | Ronald Bruce Buchanan | DKT 232; 1:02-cv-01616-JR; P3617 | Ronald Bruce Buchanan, Individually, as Parent of Brandon J. Buchanan, Deceased; | Ronald Bruce Buchanan as the Personal Representative of the Estate of Brandon J. Buchanan, Deceased; | | | WD |
| 100 | Brandon J. Powell | Harry James Powell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5231 | Harry James Powell, Individually, as Parent of Brandon J. Powell, Deceased; | Harry James Powell as the Representative of the Estate of Brandon J. Powell, Deceased; | | | WD |
| 101 | Brenda Colbert Gibson | Joseph Milton Gibson, III | DKT 155; 1:02-cv-01616-JR; P2903 | Joseph Milton Gibson, III, Individually, as Spouse of Brenda Colbert Gibson, Deceased; | Joseph Milton Gibson, III as the Personal Representative of the Estate of Brenda Colbert Gibson, Deceased; | | | WD |
| 102 | Brendan Mark Lang | Sandra Jean Pangborn | DKT 305; 1:02-cv-01616-JR; P4372 | Sandra Jean Pangborn, Individually, as Spouse of Brendan Mark Lang, Deceased; | Sandra Jean Pangborn as the Personal Representative of the Estate of Brendan Mark Lang, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 103 | Brett T. Bailey | Judith A. Bailey | DKT 77; 1:02-cv-01616-JR; P2530 | Judith A. Bailey, Individually, as Parent of Brett T. Bailey, Deceased; | Judith A. Bailey as the Personal Representative of the Estate of Brett T. Bailey, Deceased; | | | WD |
| 104 | Brian Bilcher | Tina Marie Bilcher | DKT 77; 1:02-cv-01616-JR; P2537 | Tina Marie Bilcher, Individually, as Spouse of Brian Bilcher, Deceased; | Tina Marie Bilcher as the Personal Representative of the Estate of Brian Bilcher, Deceased; | | | WD |
| 105 | Brian D. Sweeney | Julie Sweeney Roth | DKT 155; 1:02-cv-01616-JR; P3112 | Julie Sweeney Roth, Individually, as Spouse of Brian D. Sweeney, Deceased; | Julie Sweeney Roth as the Personal Representative of the Estate of Brian D. Sweeney, Deceased; | | | WD |
| 106 | Brian G. McAleese | Dawn Marie McAleese | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5169 | Dawn Marie McAleese, Individually, as Spouse of Brian G. McAleese, Deceased; | Dawn Marie McAleese as the Personal Representative of the Estate of Brian G. McAleese, Deceased; | Dawn Marie McAleese as Parent/Guardian of Aidan James McAleese | Aidan James McAleese, Individually as Child of Brian G. McAleese, Deceased, and previously included as minor child of Dawn Marie McAleese; | WD |
| 107 | Brian G. McAleese | Dawn Marie McAleese | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5169 | Dawn Marie McAleese, Individually, as Spouse of Brian G. McAleese, Deceased; | Dawn Marie McAleese as the Personal Representative of the Estate of Brian G. McAleese, Deceased; | Dawn Marie McAleese as Parent/Guardian of Brianne Marie McAleese | Brianne Marie McAleese, Individually as Child of Brian G. McAleese, Deceased, and previously included as minor child of Dawn Marie McAleese; | WD |
| 108 | Brian G. McAleese | Dawn Marie McAleese | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5169 | Dawn Marie McAleese, Individually, as Spouse of Brian G. McAleese, Deceased; | Dawn Marie McAleese as the Personal Representative of the Estate of Brian G. McAleese, Deceased; | Dawn Marie McAleese as Parent/Guardian of Jack Ryan McAleese | Jack Ryan McAleese, Individually as Child of Brian G. McAleese, Deceased, and previously included as minor child of Dawn Marie McAleese; | WD |
| 109 | Brian G. McAleese | Dawn Marie McAleese | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5169 | Dawn Marie McAleese, Individually, as Spouse of Brian G. McAleese, Deceased; | Dawn Marie McAleese as the Personal Representative of the Estate of Brian G. McAleese, Deceased; | Dawn Marie McAleese as Parent/Guardian of Liam Francis McAleese | Liam Francis McAleese, Individually as Child of Brian G. McAleese, Deceased, and previously included as minor child of Dawn Marie McAleese; | WD |
| 110 | Brian Grady McDonnell | Margaret McDonnell-Tiberio | DKT 1; 1:02-cv-01616-JR; 385 | Margaret McDonnell-Tiberio, Individually, as Spouse of Brian Grady McDonnell, Deceased; | Margaret McDonnell-Tiberio as the Personal Representative of the Estate of Brian Grady McDonnell, Deceased; | Margaret McDonnell-Tiberio as Parent/Guardian of Katharine Ann McDonnell | Katharine Ann McDonnell, Individually, as Child of Brian Grady McDonnell, Deceased, and previously included as minor child of Margaret McDonnell-Tiberio; | WD |
| 111 | Brian Grady McDonnell | Margaret McDonnell-Tiberio | DKT 1; 1:02-cv-01616-JR; 385 | Margaret McDonnell-Tiberio, Individually, as Spouse of Brian Grady McDonnell, Deceased; | Margaret McDonnell-Tiberio as the Personal Representative of the Estate of Brian Grady McDonnell, Deceased; | Margaret McDonnell-Tiberio as Parent/Guardian of Thomas Walter McDonnell | Thomas Walter McDonnell, Individually, as Child of Brian Grady McDonnell, Deceased, and previously included as minor child of Margaret McDonnell-Tiberio; | WD |
| 112 | Brian Kevin Kinney | Alison Kinney Lewandowski | DKT 155; 1:02-cv-01616-JR; P2974 | Alison Kinney Lewandowski, Individually, as Spouse of Brian Kevin Kinney, Deceased; | Alison Kinney Lewandowski as the Personal Representative of the Estate of Brian Kevin Kinney, Deceased; | | | WD |
| 113 | Bridget Ann Esposito | Michael Anthony Esposito | DKT 155; 1:02-cv-01616-JR; P2889 | Michael Anthony Esposito, Individually, as Spouse of Bridget Ann Esposito, Deceased; | Michael Anthony Esposito as the Personal Representative of the Estate of Bridget Ann Esposito, Deceased; | | | WD |
| 114 | Caleb Arron Dack | Selena Dack-Forsyth | DKT 26, 29; 1:02-cv-01616-JR; 4782 | Selena Dack-Forsyth, Individually, as Parent of Caleb Arron Dack, Deceased; | | Selena Dack-Forsyth as Parent/Guardian of Carter Alan Dack | Carter Alan Dack, Individually as Child of Caleb Arron Dack, Deceased, and previously included as minor child of Selena Dack-Forsyth; | WD |
| 115 | Caleb Arron Dack | Selena Dack-Forsyth | DKT 26, 29; 1:02-cv-01616-JR; 4782 | Selena Dack-Forsyth, Individually, as Parent of Caleb Arron Dack, Deceased; | | Selena Dack-Forsyth as Parent/Guardian of Olivia Jane Dack | Olivia Jane Dack, Individually as Child of Caleb Arron Dack, Deceased, and previously included as minor child of Selena Dack-Forsyth; | WD |
| 116 | Calixto Anaya, Jr. | Marie Laure Anaya | DKT 232; 1:02-cv-01616-JR; P3579 | Marie Laure Anaya, Individually, as Spouse of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as Parent/Guardian of Brandon Michael Anaya | Brandon Michael Anaya, Individually as Child of Calixto Anaya, Jr., Deceased, and previously included as minor child of Marie Laure Anaya; | WD |
| 117 | Calixto Anaya, Jr. | Marie Laure Anaya | DKT 232; 1:02-cv-01616-JR; P3579 | Marie Laure Anaya, Individually, as Spouse of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as Parent/Guardian of Rebecca Rose Anaya | Rebecca Rose Anaya, Individually as Child of Calixto Anaya, Jr., Deceased, and previously included as minor child of Marie Laure Anaya; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 118 | Calixto Anaya, Jr. | Marie Laure Anaya | DKT 232; 1:02-cv-01616-JR; P3579 | Marie Laure Anaya, Individually, as Spouse of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased; | Marie Laure Anaya as Parent/Guardian of Kristina-Marie Anaya | Kristina-Marie Anaya, Individually as Child of Calixto Anaya, Jr., Deceased, and previously included as minor child of Marie Laure Anaya; | WD |
| 119 | Candace Lee Williams | Sherri A. Williams | DKT 155; 1:02-cv-01616-JR; P3158 | Sherri A. Williams, Individually, as Parent of Candace Lee Williams, Deceased; | Sherri A. Williams as the Personal Representative of the Estate of Candace Lee Williams, Deceased; | | | WD |
| 120 | Canfield D. Boone | Linda Kay Boone | DKT 155; 1:02-cv-01616-JR | Linda Kay Boone, Individually, as Spouse of Canfield D. Boone, Deceased; | Linda Kay Boone as the Representative of the Estate of Canfield D. Boone, Deceased; | | | WD |
| 121 | Carl A. DiFranco | Carole May DiFranco | DKT 3; 1:02-cv-01616-JR; 1064 | Carole May DiFranco, Individually, as Parent of Carl A. DiFranco, Deceased; | Carole May DiFranco as the Personal Representative of the Estate of Carl A. DiFranco, Deceased; | | | WD |
| 122 | Carl Allen Peralta | Cielita Barber Peralta | DKT 232; 1:02-cv-01616-JR; P3894 | Cielita Barber Peralta, Individually, as Parent of Carl Allen Peralta, Deceased; | Cielita Barber Peralta as the Representative of the Estate of Carl Allen Peralta, Deceased; | | | WD |
| 123 | Carl Eugene Molinaro | Donna Molinaro | DKT 1; 1:02-cv-01616-JR; 897 (DOE 41) | Donna Molinaro, Individually, as Spouse of Carl Eugene Molinaro, Deceased; | Donna Molinaro as the Personal Representative of the Estate of Carl Eugene Molinaro, Deceased; | Donna Molinaro as Parent/Guardian of Carl E. Molinaro | Carl E. Molinaro, Individually as Child of Carl Eugene Molinaro, Deceased, and previously included as minor child of Donna Molinaro; | WD |
| 124 | Carl Eugene Molinaro | Donna Molinaro | DKT 1; 1:02-cv-01616-JR; 897 (DOE 41) | Donna Molinaro, Individually, as Spouse of Carl Eugene Molinaro, Deceased; | Donna Molinaro as the Personal Representative of the Estate of Carl Eugene Molinaro, Deceased; | Donna Molinaro as Parent/Guardian of Sabrina Rose Molinaro | Sabrina Rose Molinaro, Individually as Child of Carl Eugene Molinaro, Deceased, and previously included as minor child of Donna Molinaro; | WD |
| 125 | Carlos Munoz | Maritza Arzayus | DKT 3; 1:02-cv-01616-JR; 1484 | Maritza Arzayus, Individually, as Spouse of Carlos Munoz, Deceased; | Maritza Arzayus as the Personal Representative of the Estate of Carlos Munoz, Deceased; | | | WD |
| 126 | Carlos R. Lillo | Haydee C. Lillo | DKT 313; 1:02-cv-01616-JR; P4688 | Haydee C. Lillo, Individually, as Spouse of Carlos R. Lillo, Deceased; | Haydee C. Lillo as the Personal Representative of the Estate of Carlos R. Lillo, Deceased; | | | WD |
| 127 | Catherine C. Gorayeb | Claire A. Gorayeb | DKT 232; 1:02-cv-01616-JR; P3702 | Claire A. Gorayeb, Individually, as Sibling of Catherine C. Gorayeb, Deceased; | Claire A. Gorayeb as the Personal Representative of the Estate of Catherine C. Gorayeb, Deceased; | Claire A. Gorayeb as Parent/Guardian of Katharine Grace Gorayeb | Katharine Grace Gorayeb, Individually as Child of Catherine C. Gorayeb, Deceased, and previously included as minor child of Claire A. Gorayeb; | WD |
| 128 | Catherine Ellen Chirls | David S. Chirls | DKT 77; 1:02-cv-01616-JR; P2563 | David S. Chirls, Individually, as Spouse of Catherine Ellen Chirls, Deceased; | David S. Chirls as the Personal Representative of the Estate of Catherine Ellen Chirls, Deceased; | | | WD |
| 129 | Catherine Lisa LoGuidice | Carmelo Loguidice | DKT 232; 1:02-cv-01616-JR; P3792 | Carmelo Loguidice, Individually, as Parent of Catherine Lisa LoGuidice, Deceased; | Carmelo Loguidice as the Co-Personal Representative of the Estate of Catherine Lisa LoGuidice, Deceased; | | | WD |
| 130 | Catherine Lisa LoGuidice | Catherine Masak | DKT 232; 1:02-cv-01616-JR; P3793 | Catherine Masak, Individually, as Parent of Catherine Lisa LoGuidice, Deceased; | Catherine Masak as the Co-Personal Representative of the Estate of Catherine Lisa LoGuidice, Deceased; | | | WD |
| 131 | Cecile Marella Caguicla | Natividad Marella Cruz | DKT 232; 1:02-cv-01616-JR; AP228 | Natividad Marella Cruz, Individually, as Sibling of Cecile Marella Caguicla, Deceased; | Natividad Marella Cruz as the Personal Representative of the Estate of Cecile Marella Caguicla, Deceased; | | | WD |
| 132 | CeeCee Louise Lyles | Lorne Von Lyles | DKT 26, 29; 1:02-01616-JR; 2145 | Lorne Von Lyles, Individually, as Spouse of CeeCee Louise Lyles, Deceased; | | Lorne Von Lyles as Parent/Guardian of J.C. | Lorne Von Lyles, on behalf of J.C., Child of CeeCee Louise Lyles, Deceased; | WD |
| 133 | CeeCee Louise Lyles | Lorne Von Lyles | DKT 26, 29; 1:02-cv-01616-JR; 2145 | Lorne Von Lyles, Individually, as Spouse of CeeCee Louise Lyles, Deceased; | | Lorne Von Lyles as Parent/Guardian of Jordan Anthony Lyles | Jordan Anthony Lyles, Individually as Step-Child of CeeCee Louise Lyles, Deceased, and previously included as minor child of Lorne Von Lyles; | WD |
| 134 | CeeCee Louise Lyles | Lorne Von Lyles | DKT 26, 29; 1:02-cv-01616-JR; 2145 | Lorne Von Lyles, Individually, as Spouse of CeeCee Louise Lyles, Deceased; | | Lorne Von Lyles as Parent/Guardian of Justin Andrew Lyles | Justin Andrew Lyles, Individually as Step-Child of CeeCee Louise Lyles, Deceased, and previously included as minor child of Lorne Von Lyles; | WD |
| 135 | CeeCee Louise Lyles | Lorne Von Lyles | DKT 26, 29; 1:02-cv-01616-JR; 2145 | Lorne Von Lyles, Individually, as Spouse of CeeCee Louise Lyles, Deceased; | | Lorne Von Lyles as Parent/Guardian of J.S. | Lorne Von Lyles, on behalf of J.S., Child of CeeCee Louise Lyles, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 136 | Charles Edward Jones | Mary J. Jones | DKT 155; 1:02-cv-01616-JR; P2962 | Mary J. Jones, Individually, as Spouse of Charles Edward Jones, Deceased; | Mary J. Jones as the Personal Representative of the Estate of Charles Edward Jones, Deceased; | | | WD |
| 137 | Charles F.X. Heeran | Bernard James Heeran | DKT 432; 1:02-cv-01616-JR; P4864 | Bernard James Heeran, Individually, as Parent of Charles F.X. Heeran, Deceased; | Bernard James Heeran as the Personal Representative of the Estate of Charles F.X. Heeran, Deceased; | | | WD |
| 138 | Charles Joseph Margiotta | Norma I. Margiotta | DKT 1; 1:02-cv-01616-JR; 363 | Norma I. Margiotta, Individually, as Spouse of Charles Joseph Margiotta, Deceased; | Norma I. Margiotta as the Personal Representative of the Estate of Charles Joseph Margiotta, Deceased; | Norma I. Margiotta as Parent/Guardian of Norma Jean Adams | Norma Jean Adams, Individually as Child of Charles Joseph Margiotta, Deceased, and previously included as minor child of Norma I. Margiotta; | WD |
| 139 | Charles Joseph Margiotta | Norma I. Margiotta | DKT 1; 1:02-cv-01616-JR; 363 | Norma I. Margiotta, Individually, as Spouse of Charles Joseph Margiotta, Deceased; | Norma I. Margiotta as the Personal Representative of the Estate of Charles Joseph Margiotta, Deceased; | Norma I. Margiotta as Parent/Guardian of Charles Vito Margiotta, II | Charles Vito Margiotta, II, Individually as Child of Charles Joseph Margiotta, Deceased, and previously included as minor child of Norma I. Margiotta; | WD |
| 140 | Charles Kasper | Laureen Kasper | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5108 | Laureen Kasper, Individually, as Spouse of Charles Kasper, Deceased; | Laureen Kasper as the Personal Representative of the Estate of Charles Kasper, Deceased; | | | WD |
| 141 | Charles L. Chan | Julia A. Chan | DKT 26, 29; 1:02-cv-01616-JR; 2829 | Julia A. Chan, Individually, as Parent of Charles L. Chan, Deceased; | | Julia A. Chan as Parent/Guardian of Michael J. Chan | Michael J. Chan, Individually as Sibling of Charles L. Chan, Deceased, and previously included as minor child of Julia A. Chan; | WD |
| 142 | Charles Mendez | Kerri Ann Mendez | DKT 26, 29; 1:02-cv-01616-JR; 3884 | Kerri Ann Mendez, Individually, as Spouse of Charles Mendez , Deceased; | Kerri Ann Mendez as the Personal Representative of the Estate of Charles Mendez , Deceased; | | | WD |
| 143 | Charles Waters | Barbara Waters | DKT 155; 1:02-cv-01616-JR; P3146 | Barbara Waters, Individually, as Spouse of Charles Waters, Deceased; | Barbara Waters as the Personal Representative of the Estate of Charles Waters, Deceased; | Barbara Waters as Parent/Guardian of Jaclyn Irene Sforza | Jaclyn Irene Sforza, Individually as Child of Charles Waters, Deceased, and previously included as minor child of Barbara Waters; | WD |
| 144 | Charles Waters | Barbara Waters | DKT 155; 1:02-cv-01616-JR; P3146 | Barbara Waters, Individually, as Spouse of Charles Waters, Deceased; | Barbara Waters as the Personal Representative of the Estate of Charles Waters, Deceased; | Barbara Waters as Parent/Guardian of Allison Marie Waters | Allison Marie Waters, Individually as Child of Charles Waters, Deceased, and previously included as minor child of Barbara Waters; | WD |
| 145 | Charles Waters | Barbara Waters | DKT 155; 1:02-cv-01616-JR; P3146 | Barbara Waters, Individually, as Spouse of Charles Waters, Deceased; | Barbara Waters as the Personal Representative of the Estate of Charles Waters, Deceased; | Barbara Waters as Parent/Guardian of Charles Edward Waters | Charles Edward Waters, Individually as Child of Charles Waters, Deceased, and previously included as minor child of Barbara Waters; | WD |
| 146 | Charles William Garbarini | Andrea DeGeorge Garbarini | DKT 232; 1:02-cv-01616-JR; P3698 | Andrea DeGeorge Garbarini, Individually, as Spouse of Charles William Garbarini, Deceased; | Andrea DeGeorge Garbarini as the Personal Representative of the Estate of Charles William Garbarini, Deceased; | Andrea DeGeorge Garbarini as Parent/Guardian of Dylan P. Garbarini | Dylan P. Garbarini, Individually as Child of Charles William Garbarini, Deceased, and previously included as minor child of Andrea DeGeorge Garbarini; | WD |
| 147 | Charles William Garbarini | Andrea DeGeorge Garbarini | DKT 232; 1:02-cv-01616-JR; P3698 | Andrea DeGeorge Garbarini, Individually, as Spouse of Charles William Garbarini, Deceased; | Andrea DeGeorge Garbarini as the Personal Representative of the Estate of Charles William Garbarini, Deceased; | Andrea DeGeorge Garbarini as Parent/Guardian of Philip C. Garbarini | Philip C. Garbarini, Individually as Child of Charles William Garbarini, Deceased, and previously included as minor child of Andrea DeGeorge Garbarini; | WD |
| 148 | Cheryl Ann Monyak | Michael Joseph Monyak | DKT 432; 1:02-cv-01616-JR; P4893 | Michael Joseph Monyak, Individually, as Sibling of Cheryl Ann Monyak, Deceased; | Michael Joseph Monyak as the Personal Representative of the Estate of Cheryl Ann Monyak, Deceased; | | | WD |
| 149 | Chih Min Foo | Mary Lou Lee | DKT 305; 1:02-cv-01616-JR; P4276 | Mary Lou Lee, Individually, as Spouse of Chih Min Foo, Deceased; | Mary Lou Lee as the Personal Representative of the Estate of Chih Min Foo, Deceased; | | | WD |
| 150 | Chow Kwan Lam | Amy Zhang Lam | DKT 232; 1:02-cv-01616-JR; P3763 | Amy Zhang Lam, Individually, as Spouse of Chow Kwan Lam, Deceased; | Amy Zhang Lam as the Personal Representative of the Estate of Chow Kwan Lam, Deceased; | Amy Zhang Lam as Parent/Guardian of Alexander Zhang Lam | Alexander Zhang Lam, Individually as Child of Chow Kwan Lam, Deceased, and previously included as minor child of Amy Zhang Lam; | WD |
| 151 | Chow Kwan Lam | Amy Zhang Lam | DKT 232; 1:02-cv-01616-JR; P3763 | Amy Zhang Lam, Individually, as Spouse of Chow Kwan Lam, Deceased; | Amy Zhang Lam as the Personal Representative of the Estate of Chow Kwan Lam, Deceased; | Amy Zhang Lam as Parent/Guardian of Benjamin Zhang Lam | Benjamin Zhang Lam, Individually as Child of Chow Kwan Lam, Deceased, and previously included as minor child of Amy Zhang Lam; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 152 | Chris M. Kirby | James Michael Kirby, Jr. | DKT 232; 1:02-cv-01616-JR; P3751 | James Michael Kirby, Jr., Individually, as Parent of Chris M. Kirby, Deceased; | James Michael Kirby, Jr. as the Personal Representative of the Estate of Chris M. Kirby, Deceased; | | | WD |
| 153 | Christian H. Maltby | Jane Bernholz Maltby | DKT 3; 1:02-cv-01616-JR; 1826 | Jane Bernholz Maltby, Individually, as Spouse of Christian H. Maltby, Deceased; | | Jane Bernholz Maltby as Parent/Guardian of Morgan Durham Maltby | Morgan Durham Maltby, Individually as Child of Christian H. Maltby, Deceased, and previously included as minor child of Jane Bernholz Maltby; | WD |
| 154 | Christian H. Maltby | Jane Bernholz Maltby | DKT 3; 1:02-cv-01616-JR; 1826 | Jane Bernholz Maltby, Individually, as Spouse of Christian H. Maltby, Deceased; | | Jane Bernholz Maltby as Parent/Guardian of Max Walker Maltby | Max Walker Maltby, Individually as Child of Christian H. Maltby, Deceased, and previously included as minor child of Jane Bernholz Maltby; | WD |
| 155 | Christian H. Maltby | Jane Bernholz Maltby | DKT 3; 1:02-cv-01616-JR; 1826 | Jane Bernholz Maltby, Individually, as Spouse of Christian H. Maltby, Deceased; | | Jane Bernholz Maltby as Parent/Guardian of Samuel Kesner Maltby | Samuel Kesner Maltby, Individually as Child of Christian H. Maltby, Deceased, and previously included as minor child of Jane Bernholz Maltby; | WD |
| 156 | Christine Ann Snyder | Charles O'Neal Snyder | DKT 432; 1:02-cv-01616-JR; P4954 | Charles O'Neal Snyder, Individually, as Parent of Christine Ann Snyder, Deceased; | Charles O'Neal Snyder as the Representative of the Estate of Christine Ann Snyder, Deceased; | | | WD |
| 157 | Christine Egan | Ellen Ruth Judd | DKT 305; 1:02-cv-01616-JR; AP250 (DOE 122) | Ellen Ruth Judd, Individually, as Domestic Partner of Christine Egan, Deceased; | Ellen Ruth Judd as the Personal Representative of the Estate of Christine Egan, Deceased; | | | WD |
| 158 | Christine Lee Hanson | C. Lee Hanson | DKT 432; 1:02-cv-01616-JR; P4859, P4860 | C. Lee Hanson, Individually, as Grandparent of Christine Lee Hanson, Deceased; | C. Lee Hanson as the Representative of the Estate of Christine Lee Hanson, Deceased; | | | WD |
| 159 | Christine Olender | Stella Olender | DKT 305; 1:02-cv-01616-JR; P4457 | Stella Olender, Individually, as Parent of Christine Olender, Deceased; | Stella Olender as the Representative of the Estate of Christine Olender, Deceased; | | | WD |
| 160 | Christine Sheila McNulty | William Jorn Skead | DKT 305; 1:02-cv-01616-JR; P4425 | William Jorn Skead, Individually, as Spouse of Christine Sheila McNulty, Deceased; | William Jorn Skead as the Personal Representative of the Estate of Christine Sheila McNulty, Deceased; | William Jorn Skead as Parent/Guardian of T.B.M.S. | William Jorn Skead on behalf of T.B.M.S., Child of Christine Sheila McNulty, Deceased; | WD |
| 161 | Christoffer Mikael Carstanjen | Mikael Christoffer Carstanjen | DKT 305; 1:02-cv-01616-JR; P4160 | Mikael Christoffer Carstanjen, Individually, as Parent of Christoffer Mikael Carstanjen, Deceased; | Mikael Christoffer Carstanjen as the Personal Representative of the Estate of Christoffer Mikael Carstanjen, Deceased; | | | WD |
| 162 | Christopher A. Santora | Alexander William Santora | DKT 1; 1:02-cv-01616-JR; 554 | Alexander William Santora, Individually, as Parent of Christopher A. Santora, Deceased; | Alexander William Santora as the Personal Representative of the Estate of Christopher A. Santora, Deceased; | | | WD |
| 163 | Christopher Anthony Peter Racaniello | Frank Vincent Racaniello | DKT 232; 1:02-cv-01616-JR; P3917 | Frank Vincent Racaniello, Individually, as Parent of Christopher Anthony Peter Racaniello, Deceased; | Frank Vincent Racaniello as the Representative of the Estate of Christopher Anthony Peter Racaniello, Deceased; | | | WD |
| 164 | Christopher Blackwell | Jane Elizabeth Blackwell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5000 | Jane Elizabeth Blackwell, Individually, as Spouse of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as the Representative of the Estate of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as Parent/Guardian of Samantha Lee Blackwell | Samantha Lee Blackwell, Individually as Child of Christopher Blackwell, Deceased, and previously included as minor child of Jane Elizabeth Blackwell; | WD |
| 165 | Christopher Blackwell | Jane Elizabeth Blackwell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5000 | Jane Elizabeth Blackwell, Individually, as Spouse of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as the Representative of the Estate of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as Parent/Guardian of Alexandra Ann Blackwell | Alexandra Ann Blackwell, Individually as Child of Christopher Blackwell, Deceased, and previously included as minor child of Jane Elizabeth Blackwell; | WD |
| 166 | Christopher Blackwell | Jane Elizabeth Blackwell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5000 | Jane Elizabeth Blackwell, Individually, as Spouse of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as the Representative of the Estate of Christopher Blackwell, Deceased; | Jane Elizabeth Blackwell as Parent/Guardian of Ryan Christopher Blackwell | Ryan Christopher Blackwell, Individually as Child of Christopher Blackwell, Deceased, and previously included as minor child of Jane Elizabeth Blackwell; | WD |
| 167 | Christopher Colasanti | Kelly Ann Colasanti | DKT 232; 1:02-cv-01616-JR; P4050 | Kelly Ann Colasanti, Individually, as Spouse of Christopher Colasanti, Deceased; | Kelly Ann Colasanti as the Personal Representative of the Estate of Christopher Colasanti, Deceased; | | | WD |
| 168 | Christopher Edmund Lunder | Karen B. Lunder | DKT 232; 1:02-cv-01616-JR; P3797 | Karen B. Lunder, Individually, as Spouse of Christopher Edmund Lunder, Deceased; | Karen B. Lunder as the Personal Representative of the Estate of Christopher Edmund Lunder, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 169 | Christopher Edward Allingham | Donna Mary Allingham | DKT 232; 1:02-cv-01616-JR; P3578 | Donna Mary Allingham, Individually, as Spouse of Christopher Edward Allingham, Deceased; | Donna Mary Allingham as the Personal Representative of the Estate of Christopher Edward Allingham, Deceased; | Donna Mary Allingham as Parent/Guardian of Christopher T. Allingham | Christopher T. Allingham, Individually as Child of Christopher Edward Allingham, Deceased, and previously included as minor child of Donna Mary Allingham; | WD |
| 170 | Christopher Edward Allingham | Donna Mary Allingham | DKT 232; 1:02-cv-01616-JR; P3578 | Donna Mary Allingham, Individually, as Spouse of Christopher Edward Allingham, Deceased; | Donna Mary Allingham as the Personal Representative of the Estate of Christopher Edward Allingham, Deceased; | Donna Mary Allingham as Parent/Guardian of Kyle P. Allingham | Kyle P. Allingham, Individually as Child of Christopher Edward Allingham, Deceased, and previously included as minor child of Donna Mary Allingham; | WD |
| 171 | Christopher Hugh Forsythe | Tessie Molina | DKT 3; 1:02-cv-01616-JR; 1126 | Tessie Molina, Individually, as Spouse of Christopher Hugh Forsythe, Deceased; | | Tessie Molina as Parent/Guardian of Jose Molina | Jose Molina, Individually as Step-Child of Christopher Hugh Forsythe, Deceased, and previously included as minor child of Tessie Molina; | WD |
| 172 | Christopher Hugh Forsythe | Tessie Molina (step-parent) | DKT 3; 1:02-cv-01616-JR; 1126 | Tessie Molina (step-parent), Individually, as Spouse of Christopher Hugh Forsythe, Deceased; | | Tessie Molina (step-parent) as Parent/Guardian of Kirsten E. Forsythe | Kirsten E. Forsythe, Individually as Child of Christopher Hugh Forsythe, Deceased, and previously included as minor child of Tessie Molina, step-parent; | WD |
| 173 | Christopher Jones | Susan Jones | DKT 232; 1:02-cv-01616-JR; P4066 | Susan Jones, Individually, as Spouse of Christopher Jones, Deceased; | Susan Jones as the Personal Representative of the Estate of Christopher Jones, Deceased; | | | WD |
| 174 | Christopher Michael Grady | Kelly Ann Green-Grady | DKT 26, 29; 1:02-cv-01616-JR; 2475 | Kelly Ann Green-Grady, Individually, as Spouse of Christopher Michael Grady, Deceased; | | Kelly Ann Green-Grady as Parent/Guardian of Dylan Michael Grady | Dylan Michael Grady, Individually as Child of Christopher Michael Grady, Deceased, and previously included as minor child of Kelly Ann Green-Grady; | WD |
| 175 | Christopher Michael Grady | Kelly Ann Green-Grady | DKT 26, 29; 1:02-cv-01616-JR; 2475 | Kelly Ann Green-Grady, Individually, as Spouse of Christopher Michael Grady, Deceased; | | Kelly Ann Green-Grady as Parent/Guardian of Kayla Patricia Grady | Kayla Patricia Grady, Individually as Child of Christopher Michael Grady, Deceased, and previously included as minor child of Kelly Ann Green-Grady; | WD |
| 176 | Christopher Michael Mozzillo | Michael Mozzillo | DKT 26; 1:02-cv-01616-JR; 2204 | Michael Mozzillo, Individually, as Parent of Christopher Michael Mozzillo, Deceased; | Michael Mozzillo as the Personal Representative of the Estate of Christopher Michael Mozzillo, Deceased; | | | WD |
| 177 | Christopher R. Larrabee | Stephen Randall Larrabee | DKT 232; 1:02-cv-01616-JR; P3769 | Stephen Randall Larrabee, Individually, as Parent of Christopher R. Larrabee, Deceased; | Stephen Randall Larrabee as the Personal Representative of the Estate of Christopher R. Larrabee, Deceased; | | | WD |
| 178 | Christopher Rudolph Zarba, Jr. | Sheila Ann Zarba-Campbell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5309 | Sheila Ann Zarba-Campbell, Individually, as Spouse of Christopher Rudolph Zarba, Jr., Deceased; | Sheila Ann Zarba-Campbell as the Personal Representative of the Estate of Christopher Rudolph Zarba, Jr., Deceased; | Sheila Ann Zarba-Campbell as Parent/Guardian of Christopher James Zarba | Christopher James Zarba, Individually as Child of Christopher Rudolph Zarba, Jr., Deceased, and previously included as minor child of Sheila Ann Zarba-Campbell; | WD |
| 179 | Christopher S. Gardner | Susan L. Gardner | DKT 232; 1:02-cv-01616-JR; P3699 | Susan L. Gardner, Individually, as Spouse of Christopher S. Gardner, Deceased; | Susan L. Gardner as the Representative of the Estate of Christopher S. Gardner, Deceased; | Susan L. Gardner as Parent/Guardian of A.H.G. | Susan L. Gardner on behalf of A.H.G., Child of Christopher S. Gardner, Deceased; | WD |
| 180 | Christopher S. Gardner | Susan L. Gardner | DKT 232; 1:02-cv-01616-JR; P3699 | Susan L. Gardner, Individually, as Spouse of Christopher S. Gardner, Deceased; | Susan L. Gardner as the Representative of the Estate of Christopher S. Gardner, Deceased; | Susan L. Gardner as Parent/Guardian of C.L.G. | Susan L. Gardner on behalf of C.L.G., Child of Christopher S. Gardner, Deceased; | WD |
| 181 | Christopher Sean Caton | Alison Gail Henderson | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5018 | Alison Gail Henderson, Individually, as Sibling of Christopher Sean Caton, Deceased; | Alison Gail Henderson as the Personal Representative of the Estate of Christopher Sean Caton, Deceased; | | | WD |
| 182 | Christopher Seton Cramer | Susan Lynne Kinney | DKT 3; 1:02-cv-01616-JR; 1032 | Susan Lynne Kinney, Individually, as Sibling of Christopher Seton Cramer, Deceased; | Susan Lynne Kinney as the Personal Representative of the Estate of Christopher Seton Cramer, Deceased; | | | WD |
| 183 | Christopher Stewart Gray | James Stewart Gray | DKT 232; 1:02-cv-01616-JR; P4063 | James Stewart Gray, Individually, as Parent of Christopher Stewart Gray, Deceased; | James Stewart Gray as the Representative of the Estate of Christopher Stewart Gray, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 184 | Christopher T. Orgielewicz | Olga Orgielewicz | DKT 26, 29; 1:02-cv-01616-JR; 2241 | Olga Orgielewicz, Individually, as Spouse of Christopher T. Orgielewicz, Deceased; | | Olga Orgielewicz as Parent/Guardian of Katherine Chris Orgielewicz | Katherine Chris Orgielewicz, Individually as Child of Christopher T. Orgielewicz, Deceased, and previously included as minor child of Olga Orgielewicz; | WD |
| 185 | Christopher T. Orgielewicz | Olga Orgielewicz | DKT 26, 29; 1:02-cv-01616-JR; 2241 | Olga Orgielewicz, Individually, as Spouse of Christopher T. Orgielewicz, Deceased; | | Olga Orgielewicz as Parent/Guardian of Ryan Edward Orgielewicz | Ryan Edward Orgielewicz, Individually as Child of Christopher T. Orgielewicz, Deceased, and previously included as minor child of Olga Orgielewicz; | WD |
| 186 | Christopher T. Orgielewicz | Olga Orgielewicz | DKT 26, 29; 1:02-cv-01616-JR; 2241 | Olga Orgielewicz, Individually, as Spouse of Christopher T. Orgielewicz, Deceased; | | Olga Orgielewicz as Parent/Guardian of Thomas George Orgielewicz | Thomas George Orgielewicz, Individually as Child of Christopher T. Orgielewicz, Deceased, and previously included as minor child of Olga Orgielewicz; | WD |
| 187 | Christopher Todd Pitman | Eric J. Pitman | DKT 432; 1:02-cv-01616-JR; P4932 | Eric J. Pitman, Individually, as Parent of Christopher Todd Pitman, Deceased; | Eric J. Pitman as the Representative of the Estate of Christopher Todd Pitman, Deceased; | | | WD |
| 188 | Christopher Vialonga | Gary J. Vialonga | DKT 232; 1:02-cv-01616-JR; P3998 | Gary J. Vialonga, Individually, as Sibling of Christopher Vialonga, Deceased; | Gary J. Vialonga as the Personal Representative of the Estate of Christopher Vialonga, Deceased; | | | WD |
| 189 | Christopher W. Murphy | Catherine Goldsborough White Murphy | DKT 155; 1:02-cv-01616-JR; P3038 | Catherine Goldsborough White Murphy, Individually, as Spouse of Christopher W. Murphy, Deceased; | Catherine Goldsborough White Murphy as the Personal Representative of the Estate of Christopher W. Murphy, Deceased; | Catherine Goldsborough White Murphy as Parent/Guardian of Hopewell Murphy | Hopewell Murphy, Individually as Child of Christopher W. Murphy, Deceased, and previously included as minor child of Catherine Goldsborough White Murphy; | WD |
| 190 | Christopher W. Murphy | Catherine Goldsborough White Murphy | DKT 155; 1:02-cv-01616-JR; P3038 | Catherine Goldsborough White Murphy, Individually, as Spouse of Christopher W. Murphy, Deceased; | Catherine Goldsborough White Murphy as the Personal Representative of the Estate of Christopher W. Murphy, Deceased; | Catherine Goldsborough White Murphy as Parent/Guardian of Hannah Murphy | Hannah Murphy, Individually as Child of Christopher W. Murphy, Deceased, and previously included as minor child of Catherine Goldsborough White Murphy; | WD |
| 191 | Christy A. Addamo | Gregory Michael Addamo | DKT 305; 1:02-cv-01616-JR; P4103 | Gregory Michael Addamo, Individually, as Parent of Christy A. Addamo, Deceased; | Gregory Michael Addamo as the Co-Personal Representative of the Estate of Christy A. Addamo, Deceased; | | | WD |
| 192 | Christy A. Addamo | Rita Addamo | DKT 305; 1:02-cv-01616-JR; P4104 | Rita Addamo, Individually, as Parent of Christy A. Addamo, Deceased; | Rita Addamo as the Co-Personal Representative of the Estate ofChristy A. Addamo, Deceased; | | | WD |
| 193 | Cindy Yanzhu Guan | Edwin H. Yuen | DKT 1; 1:02-cv-01616-JR; 265 | Edwin H. Yuen, Individually, as Spouse of Cindy Yanzhu Guan, Deceased; | Edwin H. Yuen as the Personal Representative of the Estate of Cindy Yanzhu Guan, Deceased; | | | WD |
| 194 | Cira Marie Patti | Frances Patti | DKT 1; 1:02-cv-01616-JR; 442 | Frances Patti, Individually, as Parent of Cira Marie Patti, Deceased; | Frances Patti as the Representative of the Estate of Cira Marie Patti, Deceased; | | | WD |
| 195 | Claude Daniel Richards | Jim Dale Richards | DKT 155; 1:02-cv-01616-JR; P3038 | Jim Dale Richards, Individually, as Sibling of Claude Daniel Richards, Deceased; | Jim Dale Richards as the Personal Representative of the Estate of Claude Daniel Richards, Deceased; | | | WD |
| 196 | Claude Michael Gann | Robin Marie Wade | DKT 232; 1:02-cv-01616-JR; AP246 | Robin Marie Wade, Individually, as Spouse of Claude Michael Gann, Deceased; | Robin Marie Wade as the Personal Representative of the Estate of Claude Michael Gann, Deceased; | Robin Marie Wade as Parent/Guardian of Emily Christine Gann | Robin Marie Wade as Step-Parent of E.C.G., Child of Claude Michael Gann, Deceased; | WD |
| 197 | Claude Michael Gann | Robin Marie Wade | DKT 232; 1:02-cv-01616-JR; AP246 | Robin Marie Wade, Individually, as Spouse of Claude Michael Gann, Deceased; | Robin Marie Wade as the Personal Representative of the Estate of Claude Michael Gann, Deceased; | Robin Marie Wade as Parent/Guardian of Katherine Gann | Robin Marie Wade as Step-Parent of K.G., Child of Claude Michael Gann, Deceased; | WD |
| 198 | Claude Michael Gann | Robin Marie Wade | DKT 232; 1:02-cv-01616-JR; AP246 | Robin Marie Wade, Individually, as Spouse of Claude Michael Gann, Deceased; | Robin Marie Wade as the Personal Representative of the Estate of Claude Michael Gann, Deceased; | Robin Marie Wade as Parent/Guardian of David Michael Gann | Robin Marie Wade as Step-Parent of D.M.G., Child of Claude Michael Gann, Deceased; | WD |
| 199 | Claude Michael Gann | Robin Marie Wade | DKT 232; 1:02-cv-01616-JR; AP246 | Robin Marie Wade, Individually, as Spouse of Claude Michael Gann, Deceased; | Robin Marie Wade as the Personal Representative of the Estate of Claude Michael Gann, Deceased; | Robin Marie Wade as Parent/Guardian of Paige Marie Rollison | Paige Marie Rollison, Individually as Step-Child of Claude Michael Gann, Deceased, and previously included as minor child of Robin Marie Wade; | WD |
| 200 | Claude Michael Gann | Robin Marie Wade | DKT 232; 1:02-cv-01616-JR; AP246 | Robin Marie Wade, Individually, as Spouse of Claude Michael Gann, Deceased; | Robin Marie Wade as the Personal Representative of the Estate of Claude Michael Gann, Deceased; | Robin Marie Wade as Parent/Guardian of Sarah Elizabeth Rollison | Sarah Elizabeth Rollison, Individually as Step-Child of Claude Michael Gann, Deceased, and previously included as minor child of Robin Marie Wade; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 201 | Claudia Sutton | Bernell Anthony Sutton | DKT 155; 1:02-cv-01616-JR; P3111 | Bernell Anthony Sutton, Individually, as Spouse of Claudia Sutton, Deceased; | Bernell Anthony Sutton as the Personal Representative of the Estate of Claudia Sutton, Deceased; | Bernell Anthony Sutton as Parent/Guardian of Kadijah Imani Sutton | Kadijah Imani Sutton, Individually as Child of Claudia Sutton, Deceased, and previously included as minor child of Bernell Anthony Sutton; | WD |
| 202 | Claudia Sutton | Bernell Anthony Sutton | DKT 155; 1:02-cv-01616-JR; P3111 | Bernell Anthony Sutton, Individually, as Spouse of Claudia Sutton, Deceased; | Bernell Anthony Sutton as the Personal Representative of the Estate of Claudia Sutton, Deceased; | Bernell Anthony Sutton as Parent/Guardian of Kyle Jamal Sutton | Kyle Jamal Sutton, Individually as Child of Claudia Sutton, Deceased, and previously included as minor child of Bernell Anthony Sutton; | WD |
| 203 | Clinton Davis, Sr. | Daphne Rachell Davis | DKT 155; 1:02-cv-01616-JR; P2869 | Daphne Rachell Davis, Individually, as Spouse of Clinton Davis, Sr., Deceased; | Daphne Rachell Davis as the Personal Representative of the Estate of Clinton Davis, Sr., Deceased; | Daphne Rachell Davis as Parent/Guardian of Priscilla D. Davis | Priscilla D. Davis, Individually as Child of Clinton Davis, Deceased, and previously included as minor child of Daphne Rachell Davis; | WD |
| 204 | Clinton Davis, Sr. | Simone Mitchell | DKT 26, 29; 1:02-cv-01616-JR; 1929 | Simone Mitchell, Individually, as Domestic Partner of Clinton Davis, Sr., Deceased; | | Simone Mitchell as Parent/Guardian of J.M.D. | Simone Mitchell, on behalf of J.M.D., Child of Clinton Davis, Sr., Deceased; | WD |
| 205 | Clive Thompson | Lucy E. Thompson | DKT 26, 29; 1:02-cv-01616-JR; 4542 | Lucy E. Thompson, Individually, as Spouse of Clive Thompson, Deceased; | | Lucy E. Thompson as Parent/Guardian of R.T. | Lucy E. Thompson, on behalf of R.T., Child of Clive Thompson, Deceased; | WD |
| 206 | Clive Thompson | Lucy E. Thompson | DKT 26, 29; 1:02-cv-01616-JR; 4542 | Lucy E. Thompson, Individually, as Spouse of Clive Thompson, Deceased; | | Lucy E. Thompson as Parent/Guardian of E.C.T. | Lucy E. Thompson, on behalf of E.C.T., Child of Clive Thompson, Deceased; | WD |
| 207 | Colleen M. Supinski | Noreen Supinski | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5279 | Noreen Supinski, Individually, as Parent of Colleen M. Supinski, Deceased; | Noreen Supinski as the Co-Personal Representative of the Estate of Colleen M. Supinski, Deceased; | | | WD |
| 208 | Colleen M. Supinski | Steven A. Supinski | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5278 | Steven A. Supinski, Individually, as Parent of Colleen M. Supinski, Deceased; | Steven A. Supinski as the Co-Personal Representative of the Estate of Colleen M. Supinski, Deceased; | | | WD |
| 209 | Constantine Economos | Audrey K. Economos | DKT 26, 29; 1:02-cv-01616-JR; 1959 | Audrey K. Economos, Individually, as Spouse of Constantine Economos, Deceased; | | Audrey K. Economos as Parent/Guardian of Constantine Leon Economos | Constantine Leon Economos, Individually as Child of Constantine Economos, Deceased, and previously included as minor child of Audrey K. Economos; | WD |
| 210 | Constantine Economos | Audrey K. Economos | DKT 26, 29; 1:02-cv-01616-JR; 1959 | Audrey K. Economos, Individually, as Spouse of Constantine Economos, Deceased; | | Audrey K. Economos as Parent/Guardian of Katherine Audrey Economos | Katherine Audrey Economos, Individually as Child of Constantine Economos, Deceased, and previously included as minor child of Audrey K. Economos; | WD |
| 211 | Cora Hidalgo Holland | Stephen Kenyon Holland | DKT 155; 1:02-cv-01616-JR; P2939 | Stephen Kenyon Holland, Individually, as Spouse of Cora Hidalgo Holland, Deceased; | Stephen Kenyon Holland as the Personal Representative of the Estate of Cora Hidalgo Holland, Deceased; | | | WD |
| 212 | Craig D. Montano | Caren A. Montano | DKT 26, 29; 1:02-cv-01616-JR; 2492 | Caren A. Montano, Individually, as Spouse of Craig D. Montano, Deceased; | | Caren A. Montano as Parent/Guardian of Christa Anna Montano | Christa Anna Montano, Individually as Child of Craig D. Montano, Deceased, and previously included as minor child of Caren A. Montano; | WD |
| 213 | Craig D. Montano | Caren A. Montano | DKT 26, 29; 1:02-cv-01616-JR; 2492 | Caren A. Montano, Individually, as Spouse of Craig D. Montano, Deceased; | | Caren A. Montano as Parent/Guardian of Liam Frederick Montano | Liam Frederick Montano, Individually as Child of Craig D. Montano, Deceased, and previously included as minor child of Caren A. Montano; | WD |
| 214 | Craig D. Montano | Caren A. Montano | DKT 26, 29; 1:02-cv-01616-JR; 2492 | Caren A. Montano, Individually, as Spouse of Craig D. Montano, Deceased; | | Caren A. Montano as Parent/Guardian of Lukas Richard Montano | Lukas Richard Montano, Individually as Child of Craig D. Montano, Deceased, and previously included as minor child of Caren A. Montano; | WD |
| 215 | Craig Damian Lilore | Caroline Lilore | DKT 26, 29; 1:02-cv-01616-JR; 3639 | Caroline Lilore, Individually, as Spouse of Craig Damian Lilore, Deceased; | | Caroline Lilore as Parent/Guardian of J.C.L. | Caroline Lilore, on behalf of J.C.L., Child of Craig Damian Lilore, Deceased; | WD |
| 216 | Craig James Miller | Holly Ann Miller Hedley | DKT 432; 1:03-md-01570-GBD-SN; P5406 | Holly Ann Miller Hedley, Individually, as Spouse of Craig James Miller, Deceased; | Holly Ann Miller Hedley as the Personal Representative of the Estate of Craig James Miller, Deceased; | Holly Ann Miller Hedley as Parent/Guardian of Colton James Miller | Colton James Miller, Individually as Child of Craig James Miller, Deceased, and previously included as minor child of Holly Ann Miller Hedley; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 217 | Craig James Miller | Holly Ann Miller Hedley | DKT 432; 1:03-md-01570-GBD-SN; P5406 | Holly Ann Miller Hedley, Individually, as Spouse of Craig James Miller, Deceased; | Holly Ann Miller Hedley as the Personal Representative of the Estate of Craig James Miller, Deceased; | Holly Ann Miller Hedley as Parent/Guardian of Curt James Miller | Curt James Miller, Individually as Child of Craig James Miller, Deceased, and previously included as minor child of Holly Ann Miller Hedley; | WD |
| 218 | Craig Michael Blass | Neil Blass | DKT 232; 1:02-cv-01616-JR; P3601 | Neil Blass, Individually, as Parent of Craig Michael Blass, Deceased; | Neil Blass as the Personal Representative of the Estate of Craig Michael Blass, Deceased; | | | WD |
| 219 | Craig William Staub | Stacey Allison Staub | DKT 3; 1:02-cv-01616-JR; 1671 | Stacey Allison Staub, Individually, as Spouse of Craig William Staub, Deceased; | | Stacey Allison Staub as Parent/Guardian of Juliette-Craig William Staub | Juliette-Craig William Staub, Individually as Child of Craig William Staub, Deceased, and previously included as minor child of Stacey Allison Staub; | WD |
| 220 | Crossley R. Williams, Jr. | Crossley Richard Williams, Sr. | DKT 3; 1:02-cv-01616-JR; 1733 | Crossley Richard Williams, Sr., Individually, as Parent of Crossley R. Williams, Jr., Deceased; | Crossley Richard Williams, Sr. as the Personal Representative of the Estate of Crossley R. Williams, Jr., Deceased; | | | WD |
| 221 | Curtis T. Noel | Michael Thomas Noel | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5209 | Michael Thomas Noel, Individually, as Parent of Curtis T. Noel, Deceased; | Michael Thomas Noel as the Co-Representative of the Estate of Curtis T. Noel, Deceased; | | | WD |
| 222 | Curtis T. Noel | Theresa Martha Noel | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5210 | Theresa Martha Noel, Individually, as Parent of Curtis T. Noel, Deceased; | Theresa Martha Noel as the Co-Representative of the Estate of Curtis T. Noel, Deceased; | | | WD |
| 223 | Cynthia Marie Connolly | Donald Jacques Poissant | DKT 305; 1:02-cv-01616-JR; P4201 | Donald Jacques Poissant, Individually, as Spouse of Cynthia Marie Connolly, Deceased; | Donald Jacques Poissant as the Personal Representative of the Estate of Cynthia Marie Connolly, Deceased; | | | WD |
| 224 | Daniel Edward Harlin | Debra A. Harlin | DKT 26, 29; 1:02-cv-01616-JR; 3377 | Debra A. Harlin, Individually, as Spouse of Daniel Edward Harlin, Deceased; | | Debra A. Harlin as Parent/Guardian of Brian Thomas Harlin | Brian Thomas Harlin, Individually as Child of Daniel Edward Harlin, Deceased, and previously included as minor child of Debra A. Harlin; | WD |
| 225 | Daniel Edward Harlin | Debra A. Harlin | DKT 26, 29; 1:02-cv-01616-JR; 3377 | Debra A. Harlin, Individually, as Spouse of Daniel Edward Harlin, Deceased; | | Debra A. Harlin as Parent/Guardian of Christopher Edward Harlin | Christopher Edward Harlin, Individually, as Child of Daniel Edward Harlin, Deceased, and previously included as minor child of Debra A. Harlin; | WD |
| 226 | Daniel Edward Harlin | Debra A. Harlin | DKT 26, 29; 1:02-cv-01616-JR; 3377 | Debra A. Harlin, Individually, as Spouse of Daniel Edward Harlin, Deceased; | | Debra A. Harlin as Parent/Guardian of Katherine Marie Harlin | Katherine Marie Harlin, Individually as Child of Daniel Edward Harlin, Deceased, and previously included as minor child of Debra A. Harlin; | WD |
| 227 | Daniel J. Brethel | Carol A. Brethel | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5004 | Carol A. Brethel, Individually, as Spouse of Daniel J. Brethel, Deceased; | Carol A. Brethel as the Personal Representative of the Estate of Daniel J Brethel, Deceased; | Carol A. Brethel as Parent/Guardian of Meghan J. Brethel | Meghan J. Brethel, Individually as Child of Daniel J. Brethel, Deceased, and previously included as minor child of Carol A. Brethel; | WD |
| 228 | Daniel J. Brethel | Carol A. Brethel | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5004 | Carol A. Brethel, Individually, as Spouse of Daniel J. Brethel, Deceased; | Carol A. Brethel as the Personal Representative of the Estate of Daniel J Brethel, Deceased; | Carol A. Brethel as Parent/Guardian of K.M.B. | Carol A. Brethel on behalf of K.M.B., Child of Daniel J. Brethel, Deceased; | WD |
| 229 | Daniel James Gallagher | Regina E. Gallagher | DKT 232; 1:02-cv-01616-JR; P4059 | Regina E. Gallagher, Individually, as Parent of Daniel James Gallagher, Deceased; | Regina E. Gallagher as the Personal Representative of the Estate of Daniel James Gallagher, Deceased; | | | WD |
| 230 | Daniel John Lee | Kellie Lee | DKT 432; 1:02-cv-01616-JR; AP289 | Kellie Lee, Individually, as Spouse of Daniel John Lee, Deceased; | Kellie Lee as the Personal Representative of the Estate of Daniel John Lee, Deceased; | Kellie Lee as Parent/Guardian of Allison Danielle Lee | Allison Danielle Lee, Individually as Child of Daniel John Lee, Deceased, and previously included as minor child of Kellie Lee; | WD |
| 231 | Daniel John Lee | Kellie Lee | DKT 432; 1:02-cv-01616-JR; AP289 | Kellie Lee, Individually, as Spouse of Daniel John Lee, Deceased; | Kellie Lee as the Personal Representative of the Estate of Daniel John Lee, Deceased; | Kellie Lee as Parent/Guardian of Amanda Beth Lee | Amanda Beth Lee, Individually as Child of Daniel John Lee, Deceased, and previously included as minor child of Kellie Lee; | WD |
| 232 | Daniel Libretti | Dolores Marie Libretti | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5148 | Dolores Marie Libretti, Individually, as Spouse of Daniel Libretti, Deceased; | Dolores Marie Libretti as the Personal Representative of the Estate of Daniel Libretti, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 233 | Daniel Lopez | Elizabeth Davila-Lopez | DKT 313; 1:02-cv-01616-JR; P4689 | Elizabeth Davila-Lopez, Individually, as Spouse of Daniel Lopez, Deceased; | Elizabeth Davila-Lopez as the Personal Representative of the Estate of Daniel Lopez, Deceased; | Elizabeth Davila-Lopez as Parent/Guardian of Brittany Dani Lopez | Brittany Dani Lopez, Individually as Child of Daniel Lopez, Deceased, and previously included as minor child of Elizabeth Davila-Lopez; | WD |
| 234 | Daniel O'Callaghan | Rhonda Lee O'Callaghan | DKT 26, 29; 1:02-cv-01616-JR; 4044 | Rhonda Lee O'Callaghan, Individually, as Spouse of Daniel O'Callaghan, Deceased; | | Rhonda Lee O'Callaghan as Parent/Guardian of Connor Daniel O'Callaghan | Connor Daniel O'Callaghan, Individually as Child of Daniel O'Callaghan, Deceased, and previously included as minor child of Rhonda Lee O'Callaghan; | WD |
| 235 | Daniel O'Callaghan | Rhonda Lee O'Callaghan | DKT 26, 29; 1:02-cv-01616-JR; 4044 | Rhonda Lee O'Callaghan, Individually, as Spouse of Daniel O'Callaghan, Deceased; | | Rhonda Lee O'Callaghan as Parent/Guardian of Rhiannon Rose O'Callaghan | Rhiannon Rose O'Callaghan, Individually as Child of Daniel O'Callaghan, Deceased, and previously included as minor child of Rhonda Lee O'Callaghan; | WD |
| 236 | Daniel R. Nolan | Renee E. Nolan | DKT 155; 1:02-cv-01616-JR; P3055 | Renee E. Nolan, Individually, as Spouse of Daniel R. Nolan, Deceased; | Renee E. Nolan as the Representative of the Estate of Daniel R. Nolan, Deceased; | Renee E. Nolan as Parent/Guardian of Jonathan Daniel Nolan | Jonathan Daniel Nolan, Individually as Child of Daniel R. Nolan, Deceased, and previously included as minor child of Renee E. Nolan. | WD |
| 237 | Daniel R. Nolan | Renee E. Nolan | DKT 155; 1:02-cv-01616-JR; P3055 | Renee E. Nolan, Individually, as Spouse of Daniel R. Nolan, Deceased; | Renee E. Nolan as the Representative of the Estate of Daniel R. Nolan, Deceased; | Renee E. Nolan as Parent/Guardian of Kaitlyn Renee E. Nolan | Kaitlyn Renee E. Nolan, Individually as Child of Daniel R. Nolan, Deceased, and previously included as minor child of Renee E. Nolan; | WD |
| 238 | Daniel Raymond Brandhorst | David Benjamin Brandhorst | DKT 432; 1:02-cv-01616-JR; P4779 | David Benjamin Brandhorst, Individually, as Sibling of Daniel Raymond Brandhorst, Deceased; | David Benjamin Brandhorst as the Personal Representative of the Estate Daniel Raymond Brandhorst, Deceased; | | | WD |
| 239 | Daniel Suhr | Nancy Suhr | DKT 26, 29; 1:02-cv-01616-JR; 4481 | Nancy Suhr, Individually, as Spouse of Daniel Suhr, Deceased; | | Nancy Suhr as Parent/Guardian of Briana Suhr | Briana Suhr, Individually as Child of Daniel Suhr, Deceased, and previously included as minor child of Nancy Suhr; | WD |
| 240 | Daniel Thomas Afflitto | Stacey Afflitto-Wain | DKT 26, 29; 1:02-CV-01616-JR; 2540 | Stacey Afflitto-Wain, Individually, as Spouse of Daniel Thomas Afflitto, Deceased; | | Stacey Afflitto-Wain as Parent/Guardian of Daniel Thomas Afflitto, Jr. | Daniel Thomas Afflitto, Jr., Individually as Child of Daniel Thomas Afflitto, Sr., Deceased, and previously included as minor child of Stacey Afflitto-Wain; | WD |
| 241 | Daniel Thomas Afflitto | Stacey Afflitto-Wain | DKT 26, 29; 1:02-CV-01616-JR; 2540 | Stacey Afflitto-Wain, Individually, as Spouse of Daniel Thomas Afflitto, Deceased; | | Stacey Afflitto-Wain as Parent/Guardian of Joseph Daniel Afflitto | Joseph Daniel Afflitto, Individually as Child of Daniel Thomas Afflitto, Sr., Deceased, and previously included as minor child of Stacey Afflitto-Wain; | WD |
| 242 | Danielle Kousoulis | Zoe Pappas Kousoulis | DKT 232; 1:02-cv-01616-JR; P3759 | Zoe Pappas Kousoulis, Individually, as Parent of Danielle Kousoulis, Deceased; | Zoe Pappas Kousoulis as the Personal Representative of the Estate of Danielle Kousoulis, Deceased; | | | WD |
| 243 | Darin Howard Pontell | Devora Wolk Kirschner | DKT 313; 1:02-cv-01616-JR; P4703 | Devora Wolk Kirschner, Individually, as Spouse of Darin Howard Pontell, Deceased; | Devora Wolk Kirschner as the Representative of the Estate of Darin Howard Pontell, Deceased; | | | WD |
| 244 | Darlene Embree Flagg | Michael Embree Flagg | DKT 313; 1:02-cv-01616-JR; P4643 | Michael Embree Flagg, Individually, as Child of Darlene Embree Flagg, Deceased; | Michael Embree Flagg as the Personal Representative of the Estate of Darlene Embree Flagg, Deceased; | | | WD |
| 245 | David A.J. Rathkey | Julia S.W. Rathkey | DKT 155; 1:02-cv-01616-JR; AP220 | Julia S.W. Rathkey, Individually, as Spouse of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey as the Personal Representative of the Estate of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey as Parent/Guardian of Emma Smiley Rathkey | Emma Smiley Rathkey, Individually as Child of David A.J. Rathkey, Deceased, and previously included as minor child of Julia S.W. Rathkey; | WD |
| 246 | David A.J. Rathkey | Julia S.W. Rathkey | DKT 155; 1:02-cv-01616-JR; AP220 | Julia S.W. Rathkey, Individually, as Spouse of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey, as the Personal Representative of the Estate of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey as Parent/Guardian of Ian David Bray Rathkey | Ian David Bray Rathkey, Individually as Child of David A.J. Rathkey, Deceased, and previously included as minor child of Julia S.W. Rathkey; | WD |
| 247 | David A.J. Rathkey | Julia S.W. Rathkey | DKT 155; 1:02-cv-01616-JR; AP220 | Julia S.W. Rathkey, Individually, as Spouse of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey, as the Personal Representative of the Estate of David A.J. Rathkey, Deceased; | Julia S.W. Rathkey as Parent/Guardian of Matthew James Cusworth Rathkey | Matthew James Cusworth Rathkey, Individually as Child of David A.J. Rathkey, Deceased, and previously included as minor child of Julia S.W. Rathkey; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 248 | David Bartolo Rodriguez | Melania Gil | DKT 77; 1:02-cv-01616-JR; | Melania Gil, Individually, as Domestic Partner of David Bartolo Rodriguez, Deceased; | Melania Gil as the Representative of the Estate of David Bartolo Rodriguez, Deceased; | | | WD |
| 249 | David Francis Ferrugio | Rosanna M. Ferrugio | DKT 232; 1:02-cv-01616-JR; P3688 | Rosanna M. Ferrugio, Individually, as Spouse of David Francis Ferrugio, Deceased; | Rosanna M. Ferrugio as the Personal Representative of the Estate of David Francis Ferrugio, Deceased; | Rosanna M. Ferrugio as Parent/Guardian of David John Ferrugio | David John Ferrugio, Individually as Child of David Francis Ferrugio, Deceased, and previously included as minor child of Rosanna M. Ferrugio; | WD |
| 250 | David Francis Ferrugio | Rosanna M. Ferrugio | DKT 232; 1:02-cv-01616-JR; P3688 | Rosanna M. Ferrugio, Individually, as Spouse of David Francis Ferrugio, Deceased; | Rosanna M. Ferrugio as the Personal Representative of the Estate of David Francis Ferrugio, Deceased; | Rosanna M. Ferrugio as Parent/Guardian of Gina Marie Ferrugio-Hooker | Gina Marie Ferrugio-Hooker, Individually as Child of David Francis Ferrugio, Deceased, and previously included as minor child of Rosanna M. Ferrugio; | WD |
| 251 | David Garcia | Deborah A. Garcia | DKT 26, 29; 1:02-cv-01616-JR; 3245 | Deborah A. Garcia, Individually, as Spouse of David Garcia, Deceased; | | Deborah A. Garcia as Parent/Guardian of Davin Richard Garcia | Davin Richard Garcia, Individually as Child of David Garcia, Deceased, and previously included as minor child of Deborah A. Garcia; | WD |
| 252 | David Garcia | Deborah A. Garcia | DKT 26, 29; 1:02-cv-01616-JR; 3245 | Deborah A. Garcia, Individually, as Spouse of David Garcia, Deceased; | | Deborah A. Garcia as Parent/Guardian of Dylan Peter Garcia | Dylan Peter Garcia, Individually as Child of David Garcia, Deceased, and previously included as minor child of Deborah A. Garcia; | WD |
| 253 | David Harold Winton | Sara Winton Coffey | DKT 432; 1:02-cv-01616-JR; P4979 | Sara Winton Coffey, Individually, as Sibling of David Harold Winton, Deceased; | Sara Winton Coffey as the Personal Representative of the Estate of David Harold Winton, Deceased; | | | WD |
| 254 | David J. Williams | Debra Marie Johnson | DKT 313; 1:02-cv-01616-JR; P4764 | Debra Marie Johnson, Individually, as Domestic Partner of David J. Williams, Deceased; | Debra Marie Johnson as the Personal Representative of the Estate of David J. Williams, Deceased; | | | WD |
| 255 | David Joseph Grimner | Judith A. Grimner | DKT 3; 1:02-cv-01616-JR; 1185 | Judith A. Grimner, Individually, as Spouse of David Joseph Grimner, Deceased; | Judith A. Grimner as the Personal Representative of the Estate of David Joseph Grimner, Deceased; | | | WD |
| 256 | David L. Pruim | Kathryn S. Pruim | DKT 26, 29; 1:02-cv-01616-JR; 4185 | Kathryn S. Pruim, Individually, as Spouse of David L. Pruim, Deceased; | Kathryn S. Pruim as the Representative of the Estate of David L. Pruim, Deceased; | Kathryn S. Pruim as Parent/Guardian of C.C.P. | Kathryn S. Pruim, on behalf of C.C.P., Child of David L. Pruim, Deceased; | WD |
| 257 | David Marc Sullins | Evelyn Sullins | DKT 232; 1:02-cv-01616-JR; P3966 | Evelyn Sullins, Individually, as Spouse of David Marc Sullins, Deceased; | Evelyn Sullins as the Personal Representative of the Estate of David Marc Sullins, Deceased; | Evelyn Sullins as Parent/Guardian of Cristian Marc Sullins | Cristian Marc Sullins, Individually as Child of David Marc Sullins, Deceased, and previously included as minor child of Evelyn Sullins; | WD |
| 258 | David Marc Sullins | Evelyn Sullins | DKT 232; 1:02-cv-01616-JR; P3966 | Evelyn Sullins, Individually, as Spouse of David Marc Sullins, Deceased; | Evelyn Sullins as the Personal Representative of the Estate of David Marc Sullins, Deceased; | Evelyn Sullins as Parent/Guardian of Julian Alexander Sullins | Julian Alexander Sullins, Individually as Child of David Marc Sullins, Deceased, and previously included as minor child of Evelyn Sullins; | WD |
| 259 | David Martin Graifman | Christine R. Huhn | DKT 602; 1:03-md-01570-GBD-SN; P5485 | Christine R. Huhn, Individually, as Spouse of David Martin Graifman, Deceased; | Christine R. Huhn as the Personal Representative of the Estate of David Martin Graifman, Deceased; | | | WD |
| 260 | David Martin Weiss | Karla Weiss | DKT 77; 1:02-cv-01616-JR; P2757 | | Karla Weiss as the Personal Representative of the Estate of David Martin Weiss, Deceased; | | | WD |
| 261 | David Otey Campbell | Cynthia J. Campbell | DKT 3; 1:02-cv-01616-JR; 962 | Cynthia J. Campbell, Individually, as Spouse of David Otey Campbell, Deceased; | | Cynthia J. Campbell as Parent/Guardian of Timothy William Campbell | Timothy William Campbell, Individually as Child of David Otey Campbell, Deceased, and previously included as minor child of Cynthia J. Campbell; | WD |
| 262 | David Prudencio Lemagne | Magaly Jane Lemagne | DKT 232; 1:02-cv-01616-JR; P3771 | Magaly Jane Lemagne, Individually, as Sibling of David Prudencio Lemagne, Deceased; | Magaly Jane Lemagne as the Personal Representative of the Estate of David Prudencio Lemagne, Deceased; | | | WD |
| 263 | David S. Lee | Angela F. Lee | DKT 26, 29; 1:02-cv-01616-JR; 4802 | Angela F. Lee, Individually, as Spouse of David S. Lee, Deceased; | | Angela F. Lee as Parent/Guardian of Ryan David Lee | Ryan David Lee, Individually as Child of David S. Lee, Deceased, and previously included as minor child of Angela F. Lee; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 264 | David Vargas | Rosa Caicedo | DKT 26, 29; 1:02-cv-01616-JR; 2410 | Rosa Caicedo, Individually, as Domestic Partner of David Vargas, Deceased; | | Rosa Caicedo as Parent/Guardian of Kevin Robert Vargas | Kevin Robert Vargas, Individually as Child of David Vargas, Deceased, and previously included as minor child of Rosa Caicedo; | WD |
| 265 | David Vargas | Rosa Caicedo | DKT 26, 29; 1:02-cv-01616-JR; 2410 | Rosa Caicedo, Individually, as Domestic Partner of David Vargas, Deceased; | | Rosa Caicedo as Parent/Guardian of Leslie Michelle Vargas | Leslie Michelle Vargas, Individually as Child of David Vargas, Deceased, and previously included as minor child of Rosa Caicedo; | WD |
| 266 | David William Laychak | Laurie Miller Laychak | DKT 313; 1:02-cv-01616-JR; P4683 | Laurie Miller Laychak, Individually, as Spouse of David William Laychak, Deceased; | Laurie Miller Laychak as the Personal Representative of the Estate of David William Laychak, Deceased; | Laurie Miller Laychak as Parent/Guardian of Jennifer Lauren Laychak | Jennifer Lauren Laychak, Individually as Child of David William Laychak, Deceased, and previously included as minor child of Laurie Miller Laychak; | WD |
| 267 | David William Laychak | Laurie Miller Laychak | DKT 313; 1:02-cv-01616-JR; P4683 | Laurie Miller Laychak, Individually, as Spouse of David William Laychak, Deceased; | Laurie Miller Laychak as the Personal Representative of the Estate of David William Laychak, Deceased; | Laurie Miller Laychak as Parent/Guardian of Zachary David Laychak | Zachary David Laychak, Individually as Child of David William Laychak, Deceased, and previously included as minor child of Laurie Miller Laychak; | WD |
| 268 | Deborah H. Kaplan | Harold T. Kaplan | DKT 26, 29; 1:02-cv-01616-JR; 3517 | Harold T. Kaplan, Individually, as Spouse of Deborah H. Kaplan, Deceased; | | Harold T. Kaplan as Parent/Guardian of E.L.K. | Harold T. Kaplan, on behalf of E.L.K., Child of Deborah H. Kaplan, Deceased; | WD |
| 269 | Deborah H. Kaplan | Harold T. Kaplan | DKT 26, 29; 1:02-cv-01616-JR; 3517 | Harold T. Kaplan, Individually, as Spouse of Deborah H. Kaplan, Deceased; | | Harold T. Kaplan as Parent/Guardian of J.I.K | Harold T. Kaplan, on behalf of J.I.K., Child of Deborah H. Kaplan, Deceased; | WD |
| 270 | Deborah H. Kaplan | Harold T. Kaplan | DKT 26, 29; 1:02-cv-01616-JR; 3517 | Harold T. Kaplan, Individually, as Spouse of Deborah H. Kaplan, Deceased; | | Harold T. Kaplan as Parent/Guardian of Matthew Samuel Kaplan | Harold T. Kaplan, on behalf of M.S.K., Child of Deborah H. Kaplan, Deceased; | WD |
| 271 | Deborah H. Kaplan | Harold T. Kaplan | DKT 26, 29; 1:02-cv-01616-JR; 3517 | Harold T. Kaplan, Individually, as Spouse of Deborah H. Kaplan, Deceased; | | Harold T. Kaplan as Parent/Guardian of S.A.K. | Harold T. Kaplan, on behalf of S.A.K., Child of Deborah H. Kaplan, Deceased; | WD |
| 272 | Deborah Medwig | Michael Tavolarella | DKT 232; 1:02-cv-01616-JR; P3836 | Michael Tavolarella, Individually, as Spouse of Deborah Medwig, Deceased; | Michael Tavolarella as the Personal Representative of the Estate of Deborah Medwig, Deceased; | Michael Tavolarella as Parent/Guardian of Cassandra Hansen Tavolarella | Cassandra Hansen Tavolarella, Individually as Child of Deborah Medwig, Deceased, and previously included as minor child of Michael Tavolarella; | WD |
| 273 | Debra Lynn Gibbon | J. Frederick Gibbon | DKT 26, 29; 1:02-cv-01616-JR; 3274 | | | J. Frederick Gibbon as Parent/Guardian of Adam Frederick Gibbon | Adam Frederick Gibbon, Individually as Child of Debra Lynn Gibbon, Deceased, and previously included as minor child of J. Frederick Gibbon; | WD |
| 274 | Debra M. Mannetta | Kenneth R. Mannetta | DKT 3; 1:02-cv-01616-JR; 1403 | Kenneth R. Mannetta, Individually, as Spouse of Debra M. Mannetta, Deceased; | | Kenneth R. Mannetta as Parent/Guardian of Jessica Ann Mannetta | Jessica Ann Mannetta, Individually as Child of Debra M. Mannetta, Deceased, and previously included as minor child of Kenneth R. Mannetta; | WD |
| 275 | Debra M. Mannetta | Kenneth R. Mannetta | DKT 3; 1:02-cv-01616-JR; 1403 | Kenneth R. Mannetta, Individually, as Spouse of Debra M. Mannetta, Deceased; | | Kenneth R. Mannetta as Parent/Guardian of Ashley Marie Mannetta | Ashley Marie Mannetta, Individually as Child of Debra M. Mannetta, Deceased, and previously included as minor child of Kenneth R. Mannetta; | WD |
| 276 | Del Rose Forbes-Cheatham | Christopher Rodrigues Forbes | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5058 | Christopher Rodrigues Forbes, Individually, as Sibling of Del Rose Forbes-Cheatham, Deceased; | Christopher Rodrigues Forbes as the Representative of the Estate of Del Rose Forbes-Cheatham, Deceased; | | | WD |
| 277 | Denise Lenore Benedetto | John Benedetto | DKT 1; 1:02-cv-01616-JR; 59 | | John Benedetto, and Marina Denise Paulie, as the Co-Administrators of the Estate of Denise Lenore Benedetto, Deceased; | John Benedetto as Parent/Guardian of Dina Marie Morton | Dina Marie Morton, Individually as Child of Denise Lenore Benedetto, Deceased, and previously included as minor child of John Benedetto; | WD |
| 278 | Denise Lenore Benedetto | John Benedetto | DKT 1; 1:02-cv-01616-JR; 59 | | John Benedetto, and Marina Denise Paulie, as the Co-Administrators of the Estate of Denise Lenore Benedetto, Deceased; | John Benedetto as Parent/Guardian of Marina Denise Paulie | Marina Denise Paulie, Individually as Child of Denise Lenore Benedetto, Deceased, and previously included as minor child of John Benedetto; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 279 | Dennis Buckley | Kathleen M. Buckley | DKT 3; 1:02-cv-01616-JR; 937 | Kathleen M. Buckley, Individually, as Spouse of Dennis Buckley, Deceased; | | Kathleen M. Buckley as Parent/Guardian of Mary Kathleen Buckley | Mary Kathleen Buckley, Individually as Child of Dennis Buckley, Deceased, and previously included as minor child of Kathleen M. Buckley; | WD |
| 280 | Dennis Buckley | Kathleen M. Buckley | DKT 3; 1:02-cv-01616-JR; 937 | Kathleen M. Buckley, Individually, as Spouse of Dennis Buckley, Deceased; | | Kathleen M. Buckley as Parent/Guardian of Megan Elizabeth Buckley | Megan Elizabeth Buckley, Individually as Child of Dennis Buckley, Deceased, and previously included as minor child of Kathleen M. Buckley; | WD |
| 281 | Dennis Buckley | Kathleen M. Buckley | DKT 3; 1:02-cv-01616-JR; 937 | Kathleen M. Buckley, Individually, as Spouse of Dennis Buckley, Deceased; | | Kathleen M. Buckley as Parent/Guardian of Michele Anne Buckley | Michele Anne Buckley, Individually as Child of Dennis Buckley, Deceased, and previously included as minor child of Kathleen M. Buckley; | WD |
| 282 | Dennis Gerard Taormina | Diane Taormina | DKT 26, 29; 1:02-cv-01616-JR; 4533 | Diane Taormina, Individually, as Spouse of Dennis Gerard Taormina, Deceased; | | Diane Taormina as Parent/Guardian of Jenna L. Taormina | Jenna L. Taormina, Individually as Child of Dennis Gerard Taormina, Jr., Deceased, and previously included as minor child of Diane Taormina; | WD |
| 283 | Dennis Gerard Taormina | Diane Taormina | DKT 26, 29; 1:02-cv-01616-JR; 4533 | Diane Taormina, Individually, as Spouse of Dennis Gerard Taormina, Deceased; | | Diane Taormina as Parent/Guardian of Meghan J. Taormina | Meghan J. Taormina, Individually as Child of Dennis Gerard Taormina, Jr., Deceased, and previously included as minor child of Diane Taormina; | WD |
| 284 | Dennis M. Carey | Jean Carey | DKT 26, 29; 1:02-cv-01616-JR; 2799 | Jean Carey, Individually, as Spouse of Dennis M. Carey, Deceased; | Jean Carey as the Personal Representative of the Estate of Dennis M. Carey, Deceased; | | | WD |
| 285 | Dennis Michael Cook | Dana E. Donohue | DKT 313; 1:02-cv-01616-JR; P4632 | Dana E. Donohue, Individually, as Spouse of Dennis Michael Cook, Deceased; | | Dana E. Donohue as Parent/Guardian of Sophia Christine Cook | Sophia Christine Cook, Individually as Child of Dennis Michael Cook, Deceased, and previously included as minor child of Dana E. Donohue; | WD |
| 286 | Dennis Michael Cook | Dana E. Donohue | DKT 313; 1:02-cv-01616-JR; P4632 | Dana E. Donohue, Individually, as Spouse of Dennis Michael Cook, Deceased; | | Dana E. Donohue as Parent/Guardian of Lindsay Judith Cook | Lindsay Judith Cook, Individually as Child of Dennis Michael Cook, Deceased, and previously included as minor child of Dana E. Donohue; | WD |
| 287 | Dennis Michael Johnson | Joyce L. Johnson | DKT 1; 1:02-cv-01616-JR; 314 | Joyce L. Johnson, Individually, as Spouse of Dennis Michael Johnson, Deceased; | | Joyce L. Johnson as Parent/Guardian of Cassandra Lee Carter | Cassandra Lee Carter, Individually as Child of Dennis Michael Johnson, Deceased, and previously included as minor child of Joyce L. Johnson; | WD |
| 288 | Dennis Mojica | Hortensia Gonzalez | DKT 26, 29; 1:02-cv-01616-JR; 3933 | | | Hortensia Gonzalez as Parent/Guardian of A.C.M. | Hortensia Gonzalez, on behalf of A.C.M., Child of Dennis Mojica, Deceased; | WD |
| 289 | Dennis P. McHugh | Una Margaret McHugh | DKT 26, 29; 1:02-cv-01616-JR; 3853 | Una Margaret McHugh, Individually, as Spouse of Dennis P. McHugh, Deceased; | | Una Margaret McHugh as Parent/Guardian of Joseph Michael McHugh | Joseph Michael McHugh, Individually as Child of Dennis P. McHugh, Deceased, and previously included as minor child of Una Margaret McHugh; | WD |
| 290 | Dennis P. McHugh | Una Margaret McHugh | DKT 26, 29; 1:02-cv-01616-JR; 3853 | Una Margaret McHugh, Individually, as Spouse of Dennis P. McHugh, Deceased; | | Una Margaret McHugh as Parent/Guardian of Sophia McHugh | Sophia McHugh, Individually as Child of Dennis P. McHugh, Deceased, and previously included as minor child of Una Margaret McHugh; | WD |
| 291 | Dennis P. McHugh | Una Margaret McHugh | DKT 26, 29; 1:02-cv-01616-JR; 3853 | Una Margaret McHugh, Individually, as Spouse of Dennis P. McHugh, Deceased; | | Una Margaret McHugh as Parent/Guardian of Chloe Beth McHugh | Chloe Beth McHugh, Individually as Child of Dennis P. McHugh, Deceased, and previously included as minor child of Una Margaret McHugh; | WD |
| 292 | Dennis P. O'Berg | Christine M. O'Berg-Connolly | DKT 26, 29; 1:02-cv-01616-JR; 4032 | Christine M. O'Berg-Connolly, Individually, as Spouse of Dennis P. O'Berg, Deceased; | Christine M. O'Berg-Connolly as the Representative of the Estate of Dennis P. O'Berg, Deceased; | | | WD |
| 293 | Deora Frances Bodley | Deborah Ann Borza | DKT 77; 1:02-cv-01616-JR; P2538 | Deborah Ann Borza, Individually, as Parent of Deora Frances Bodley, Deceased; | Deborah Ann Borza as the Co-Personal Representative of the Estate of Deora Frances Bodley, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 294 | Deora Frances Bodley | Derrill George Bodley | DKT 313; 1:02-cv-01616-JR; P4612 | Derrill George Bodley, Individually, as Parent of Deora Frances Bodley, Deceased; | Derrill George Bodley as the Co-Personal Representative of the Estate of Deora Frances Bodley, Deceased; | | | WD |
| 295 | Derrick Christopher Washington | Kiesha Laneen Washington-Dean | DKT 26, 29; 1:02-cv-01616-JR; 2423 | Kiesha Laneen Washington-Dean, Individually, as Spouse of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as the Representative of the Estate of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as Parent/Guardian of Devin T. Washington | Devin T. Washington, Individually as Child of Derrick Christopher Washington, Deceased, and previously included as minor child of Kiesha Laneen Washington-Dean; | WD |
| 296 | Derrick Christopher Washington | Kiesha Laneen Washington-Dean | DKT 26, 29; 1:02-cv-01616-JR; 2423 | Kiesha Laneen Washington-Dean, Individually, as Spouse of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as the Representative of the Estate of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as Parent/Guardian of Malik Ziaire Washington | Malik Ziaire Washington, Individually as Child of Derrick Christopher Washington, Deceased, and previously included as minor child of Kiesha Laneen Washington-Dean; | WD |
| 297 | Derrick Christopher Washington | Kiesha Laneen Washington-Dean | DKT 26, 29; 1:02-cv-01616-JR; 2423 | Kiesha Laneen Washington-Dean, Individually, as Spouse of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as the Representative of the Estate of Derrick Christopher Washington, Deceased; | Kiesha Laneen Washington-Dean as Parent/Guardian of Christopher Shawn Washington | Christopher Shawn Washington, Individually as Child of Derrick Christopher Washington, Deceased, and previously included as minor child of Kiesha Laneen Washington-Dean; | WD |
| 298 | Derrick Christopher Washington | Kiesha Laneen Washington-Dean (not Kiesha's child) | DKT 26, 29; 1:02-cv-01616-JR; 2423 | Kiesha Laneen Washington-Dean (not Kiesha's child), Individually, as Spouse of Derrick Christopher Washington, Deceased; | | Kiesha Laneen Washington-Dean (not Kiesha's child) as Parent/Guardian of J.C.A. | Kiesha Laneed Washington-Dean on behalf of J.C.A., Child of Derrick Christopher Washington | WD |
| 299 | Diana B. Padro | Jose E. Padro-Lebron | DKT 77; 1:02-cv-01616-JR; P2680 | Jose E. Padro-Lebron, Individually, as Spouse of Diana B. Padro, Deceased; | Jose E. Padro-Lebron as the Representative of the Estate of Diana B. Padro, Deceased; | | | WD |
| 300 | Diane Barry | Edmund William Barry | DKT 3; 1:02-cv-01616-JR; 902 | Edmund William Barry, Individually, as Spouse of Diane Barry, Deceased; | Edmund William Barry as the Personal Representative of the Estate of Diane Barry, Deceased; | | | WD |
| 301 | Dianne Bullis Snyder | John Bishop Snyder | DKT 305; 1:02-cv-01616-JR; P4530 | John Bishop Snyder, Individually, as Spouse of Dianne Bullis Snyder, Deceased; | John Bishop Snyder as the Representative of the Estate of Dianne Bullis Snyder, Deceased; | John Bishop Snyder as Parent/Guardian of Blakeslee Elizabeth Snyder | Blakeslee Elizabeth Snyder, Individually as Child of Dianne Bullis Snyder, Deceased, and previously included as minor child of John Bishop Snyder; | WD |
| 302 | Dianne Bullis Snyder | John Bishop Snyder | DKT 305; 1:02-cv-01616-JR; P4530 | John Bishop Snyder, Individually, as Spouse of Dianne Bullis Snyder, Deceased; | John Bishop Snyder as the Representative of the Estate of Dianne Bullis Snyder, Deceased; | John Bishop Snyder as Parent/Guardian of Leland Joseph Snyder | Leland Joseph Snyder, Individually as Child of Dianne Bullis Snyder, Deceased, and previously included as minor child of John Bishop Snyder; | WD |
| 303 | Diarelia J. Mena | Victor Barahona | DKT 305; 1:02-cv-01616-JR; P4433 | Victor Barahona, Individually, as Spouse of Diarelia J. Mena, Deceased; | Victor Barahona as the Personal Representative of the Estate of Diarelia J. Mena, Deceased; | Victor Barahona as Parent/Guardian of Karelia A. Barahona | Karelia A. Barahona, Individually as Child of Diarelia J. Mena, Deceased, and previously included as minor child of Victor Barahona; | WD |
| 304 | Dinah Webster | Peter Herbert Hopwood | DKT 313; 1:02-cv-01616-JR; P4761 | Peter Herbert Hopwood, Individually, as Parent of Dinah Webster, Deceased; | Peter Herbert Hopwood as the Personal Representative of the Estate of Dinah Webster, Deceased; | | | WD |
| 305 | Dipti Patel | Niraj J. Patel | DKT 3; 1:02-cv-01616-JR; 1520 | Niraj J. Patel, Individually, as Sibling of Dipti Patel, Deceased; | Niraj J. Patel as the Personal Representative of the Estate of Dipti Patel, Deceased; | | | WD |
| 306 | Dominique Lisa Pandolfo | Barbara Pandolfo | DKT 155; 1:02-cv-01616-JR; P3060 | Barbara Pandolfo, Individually, as Parent of Dominique Lisa Pandolfo, Deceased; | Barbara Pandolfo as the Personal Representative of the Estate of Dominique Lisa Pandolfo, Deceased; | | | WD |
| 307 | Donald A. Peterson | D. Hamilton Peterson | DKT 313; 1:02-cv-01616-JR; P4702 | D. Hamilton Peterson, Individually, as Child of Donald A. Peterson, Deceased; | D. Hamilton Peterson as the Representative of the Estate of Donald A. Peterson, Deceased; | | | WD |
| 308 | Donald Americo DiTullio | Marjorie Alice Ditullio | DKT 26, 29; 1:02-cv-01616-JR; 3030 | Marjorie Alice Ditullio, Individually, as Parent of Donald Americo DiTullio, Deceased; | Marjorie Alice Ditullio as the Personal Representative of the Estate of Donald Americo DiTullio, Deceased; | | | WD |
| 309 | Donald G. Havlish, Jr. | Fiona M. Havlish | DKT 1; 1:02-cv-01616-JR; 706 | Fiona M. Havlish, Individually, as Spouse of Donald G. Havlish, Jr., Deceased; | | Fiona M. Havlish as Parent/Guardian of M.L.H. | Fiona M. Havlish, on behalf of M.L.H., Child of Donald G. Havlish, Jr., Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 310 | Donald Gavagan | Jacqueline S. Gavagan | DKT 26, 29; 1:02-cv-01616-JR; 1979 | Jacqueline S. Gavagan, Individually, as Spouse of Donald Gavagan, Deceased; | | Jacqueline S. Gavagan as Parent/Guardian of Donald Richard Gavagan, III | Donald Richard Gavagan, III, Individually as Child of Donald R. Gavagan, Jr., Deceased, and previously included as minor child of Jacqueline S. Gavagan; | WD |
| 311 | Donald Gavagan | Jacqueline S. Gavagan | DKT 26, 29; 1:02-cv-01616-JR; 1979 | Jacqueline S. Gavagan, Individually, as Spouse of Donald Gavagan, Deceased; | | Jacqueline S. Gavagan as Parent/Guardian of Lara Suzanne Gavagan | Lara Suzanne Gavagan, Individually as Child of Donald R. Gavagan, Jr., Deceased, and previously included as minor child of Jacqueline S. Gavagan; | WD |
| 312 | Donald Gavagan | Jacqueline S. Gavagan | DKT 26, 29; 1:02-cv-01616-JR; 1979 | Jacqueline S. Gavagan, Individually, as Spouse of Donald Gavagan, Deceased; | | Jacqueline S. Gavagan as Parent/Guardian of Connor Liam Gavagan | Connor Liam Gavagan, Individually as Child of Donald R. Gavagan, Jr., Deceased, and previously included as minor child of Jacqueline S. Gavagan; | WD |
| 313 | Donald H. Gregory | Maureen A. Gregory | DKT 232; 1:02-cv-01616-JR; P3706 | Maureen A. Gregory, Individually, as Spouse of Donald H. Gregory, Deceased; | Maureen A. Gregory as the Personal Representative of the Estate of Donald H. Gregory, Deceased; | Maureen A. Gregory as Parent/Guardian of James Thomas Gregory | James Thomas Gregory, Individually as Child of Donald H. Gregory, Deceased, and previously included as minor child of Maureen A. Gregory; | WD |
| 314 | Donald J. McIntyre | Jeannine Marie McIntyre | DKT 155; 1:02-cv-01616-JR; P3030 | Jeannine Marie McIntyre, Individually, as Spouse of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as the Personal Representative of the Estate of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as Parent/Guardian of Caitlyn Marie McIntyre | Caitlyn Marie McIntyre, Individually as Child of Donald J. McIntyre, Deceased, and previously included as minor child of Jeannine Marie McIntyre; | WD |
| 315 | Donald J. McIntyre | Jeannine Marie McIntyre | DKT 155; 1:02-cv-01616-JR; P3030 | Jeannine Marie McIntyre, Individually, as Spouse of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as the Personal Representative of the Estate of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as Parent/Guardian of Donald James McIntyre, Jr. | Donald James McIntyre, Individually as Child of Donald J. McIntyre, Deceased, and previously included as minor child of Jeannine Marie McIntyre; | WD |
| 316 | Donald J. McIntyre | Jeannine Marie McIntyre | DKT 155; 1:02-cv-01616-JR; P3030 | Jeannine Marie McIntyre, Individually, as Spouse of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as the Personal Representative of the Estate of Donald J. McIntyre, Deceased; | Jeannine Marie McIntyre as Parent/Guardian of Lauren McIntyre | Lauren McIntyre, Individually as Child of Donald J. McIntyre, Deceased, and previously included as minor child of Jeannine Marie McIntyre; | WD |
| 317 | Donald L. Adams | Heda K. Adams | DKT 77; 1:02-cv-01616-JR; AP200 (DOE 96) | Heda K. Adams, Individually, as Spouse of Donald L. Adams, Deceased; | Heda K. Adams as the Representative of the Estate of Donald L. Adams, Deceased; | Heda K. Adams as Parent/Guardian of R.T.A. | Heda K. Adams on behalf of R.T.A., Child of Donald L. Adams, Deceased; | WD |
| 318 | Dong Chul Lee | Jungmi Suh Lee | DKT 305; 1:02-cv-01616-JR; P4383 | Jungmi Suh Lee, Individually, as Spouse of Dong Chul Lee, Deceased; | Jungmi Suh Lee as the Personal Representative of the Estate of Dong Chul Lee, Deceased; | Jungmi Suh Lee as Parent/Guardian of C.L. | Jungmi Suh Lee on behalf of C.L., Child of Dong Chul Lee, Deceased; | WD |
| 319 | Dong Chul Lee | Jungmi Suh Lee | DKT 305; 1:02-cv-01616-JR; P4383 | Jungmi Suh Lee, Individually, as Spouse of Dong Chul Lee, Deceased; | Jungmi Suh Lee as the Personal Representative of the Estate of Dong Chul Lee, Deceased; | Jungmi Suh Lee as Parent/Guardian of D.L. | Jungmi Suh Lee on behalf of D.L., Child of Dong Chul Lee, Deceased; | WD |
| 320 | Dong Chul Lee | Jungmi Suh Lee | DKT 305; 1:02-cv-01616-JR; P4383 | Jungmi Suh Lee, Individually, as Spouse of Dong Chul Lee, Deceased; | Jungmi Suh Lee as the Personal Representative of the Estate of Dong Chul Lee, Deceased; | Jungmi Suh Lee as Parent/Guardian of M.L. | Jungmi Suh Lee on behalf of M.L., Child of Dong Chul Lee, Deceased; | WD |
| 321 | Donnie B. Taylor, Sr. | Sarah Taylor | DKT 232; 1:02-cv-01616-JR; P3980 | Sarah Taylor, Individually, as Spouse of Donnie B. Taylor, Sr., Deceased; | Sarah Taylor as the Representative of the Estate of Donnie B. Taylor, Sr., Deceased; | Sarah Taylor as Parent/Guardian of S.L.T. | Sarah Taylor on behalf of S.L.T., Child of Donnie B. Taylor, Deceased; | WD |
| 322 | Dora Marie Menchaca | Earl A. Dorsey | DKT 305; 1:02-cv-01616-JR; P4434 | Earl A. Dorsey, Individually, as Spouse of Dora Marie Menchaca, Deceased; | | Earl A. Dorsey as Parent/Guardian of Jaryd Alexander Dorsey | Jaryd Alexander Dorsey, Individually as Child of Dora Marie Menchaca, Deceased, and previously included as minor child of Earl A. Dorsey; | WD |
| 323 | Dora Marie Menchaca | Earl Alexander Dorsey | DKT 305; 1:02-cv-01616-JR; P4434 | Earl Alexander Dorsey, Individually, as Spouse of Dora Marie Menchaca, Deceased; | Earl Alexander Dorsey as the Personal Representative of the Estate of Dora Marie Menchaca, Deceased; | | | WD |
| 324 | Doreen J. Angrisani | Irene T. Angrisani | DKT 313; 1:02-cv-01616-JR; P4589 | Irene T. Angrisani, Individually, as Parent of Doreen J. Angrisani, Deceased; | Irene T. Angrisani as the Personal Representative of the Estate of Doreen J. Angrisani, Deceased; | | | WD |
| 325 | Dorothy Pearl Temple | Louis Temple | DKT 26, 29; 1:02-cv-01616-JR; 2395 | Louis Temple, Individually, as Sibling of Dorothy Pearl Temple, Deceased; | Louis Temple as the Co-Personal Representative of the Estate of Dorothy Pearl Temple, Deceased; | | | WD |
| 326 | Dorothy Pearl Temple | Rosalyn Temple | DKT 1; 1:02-cv-01616-JR; 619 | Rosalyn Temple , Individually, as Sibling of Dorothy Pearl Temple, Deceased; | Rosalyn Temple as the Co-Personal Representative of the Estate of Dorothy Pearl Temple, Deceased; | | | WD |
| 327 | Douglas Alan Gowell | Barbara Joan Gowell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5072 | Barbara Joan Gowell, Individually, as Spouse of Douglas Alan Gowell, Deceased; | Barbara Joan Gowell as the Personal Representative of the Estate of Douglas Alan Gowell, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 328 | Douglas B. Gardner | Jennifer Radding Gardner | DKT 432; 1:02-cv-01616-JR; P4844 | Jennifer Radding Gardner, Individually, as Spouse of Douglas B. Gardner, Deceased; | Jennifer Radding Gardner as the Personal Representative of the Estate of Douglas B. Gardner, Deceased; | Jennifer Radding Gardner as Parent/Guardian of Julia Sylvie Gardner | Julia Sylvie Gardner, Individually as Child of Douglas B. Gardner, Deceased, and previously included as minor child of Jennifer Radding Gardner; | WD |
| 329 | Douglas B. Gardner | Jennifer Radding Gardner | DKT 432; 1:02-cv-01616-JR; P4844 | Jennifer Radding Gardner, Individually, as Spouse of Douglas B. Gardner, Deceased; | Jennifer Radding Gardner as the Personal Representative of the Estate of Douglas B. Gardner, Deceased; | Jennifer Radding Gardner as Parent/Guardian of M.J.G. | Jennifer Radding Gardner on behalf of M.J.G., Child of Douglas B. Gardner; Deceased | WD |
| 330 | Douglas E. Oelschlager | Suzanne Oelschlager | DKT 1; 1:02-cv-01616-JR; 821 | Suzanne Oelschlager, Individually, as Spouse of Douglas E. Oelschlager, Deceased; | | Suzanne Oelschlager as Parent/Guardian of Brittany Paige Oelschlager | Brittany Paige Oelschlager, Individually as Child of Douglas E. Oelschlager, Deceased, and previously included as minor child of Suzanne Oelschlager; | WD |
| 331 | Douglas E. Oelschlager | Suzanne Oelschlager | DKT 1; 1:02-cv-01616-JR; 821 | Suzanne Oelschlager, Individually, as Spouse of Douglas E. Oelschlager, Deceased; | | Suzanne Oelschlager as Parent/Guardian of Kayla Ryan Oelschlager | Kayla Ryan Oelschlager, Individually as Child of Douglas E. Oelschlager, Deceased, and previously included as minor child of Suzanne Oelschlager; | WD |
| 332 | Douglas J. Stone | Charles Parker, III | DKT 602; 1:03-md-01570-GBD-SN; P5504 | | Charles Parker, III as the Representative of the Estate of Douglas J. Stone, Deceased; | | | WD |
| 333 | Dwayne Williams | Tammy Gesiele Williams | DKT 305; 1:02-cv-01616-JR; P4572 | Tammy Gesiele Williams, Individually, as Spouse of Dwayne Williams, Deceased; | Tammy Gesiele Williams as the Personal Representative of the Estate of Dwayne Williams, Deceased; | Tammy Gesiele Williams as Parent/Guardian of Kelsie Sarae Minor | Kelsie Sarae Minor, Individually as Child of Dwayne Williams, Deceased, and previously included as minor child of Tammy Gesiele Williams; | WD |
| 334 | Eamon James McEneaney | Bonnie McEneaney McNamara | DKT 232; 1:02-cv-01616-JR; P3831 | Bonnie McEneaney McNamara, Individually, as Spouse of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as the Personal Representative of the Estate of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as Parent/Guardian of Jennifer Jeanne McEneaney | Jennifer Jeanne McEneaney, Individually, as Child of Eamon James McEneaney, Deceased, and previously included as minor child of Bonnie McEneaney McNamara; | WD |
| 335 | Eamon James McEneaney | Bonnie McEneaney McNamara | DKT 232; 1:02-cv-01616-JR; P3831 | Bonnie McEneaney McNamara, Individually, as Spouse of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as the Personal Representative of the Estate of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as Parent/Guardian of Kevin Blayney McEneaney | Kevin Blayney McEneaney, Individually, as Child of Eamon James McEneaney, Deceased, and previously included as minor child of Bonnie McEneaney McNamara; | WD |
| 336 | Eamon James McEneaney | Bonnie McEneaney McNamara | DKT 232; 1:02-cv-01616-JR; P3831 | Bonnie McEneaney McNamara, Individually, as Spouse of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as the Personal Representative of the Estate of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as Parent/Guardian of Kyle MacDonald McEneaney | Kyle MacDonald McEneaney, Individually, as Child of Eamon James McEneaney, Deceased, and previously included as minor child of Bonnie McEneaney McNamara; | WD |
| 337 | Eamon James McEneaney | Bonnie McEneaney McNamara | DKT 232; 1:02-cv-01616-JR; P3831 | Bonnie McEneaney McNamara, Individually, as Spouse of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as the Personal Representative of the Estate of Eamon James McEneaney, Deceased; | Bonnie McEneaney McNamara as Parent/Guardian of Brendan McEneaney | Brendan McEneaney, Individually as Child of Eamon James McEneaney, Deceased, and previously included as minor child of Bonnie McEneaney McNamara; | WD |
| 338 | Edward A. D'Atri | Linda D'Atri-Potenza | DKT 432; 1:02-cv-01616-JR; P4807 | Linda D'Atri-Potenza, Individually, as Spouse of Edward A. D'Atri, Deceased; | Linda D'Atri-Potenza as the Personal Representative of the Estate of Edward A. D'Atri, Deceased; | Linda D'Atri-Potenza as Parent/Guardian of Anthony Joseph D'Atri | Anthony Joseph D'Atri, Individually as Child of Edward A. D'Atri, Deceased, and previously included as minor child of Linda D'Atri-Potenza; | WD |
| 339 | Edward A. D'Atri | Linda D'Atri-Potenza | DKT 432; 1:02-cv-01616-JR; P4807 | Linda D'Atri-Potenza, Individually, as Spouse of Edward A. D'Atri, Deceased; | Linda D'Atri-Potenza as the Personal Representative of the Estate of Edward A. D'Atri, Deceased; | Linda D'Atri-Potenza as Parent/Guardian of Michael Edward D'Atri | Michael Edward D'Atri, Individually as Child of Edward A. D'Atri, Deceased, and previously included as minor child of Linda D'Atri-Potenza; | WD |
| 340 | Edward Charles Murphy | Ryan Lewis Murphy | DKT 232; 1:02-cv-01616-JR; P4077 | | Ryan Lewis Murphy as the Personal Representative of the Estate of Edward Charles Murphy, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 341 | Edward DeSimone | Joanne DeSimone | DKT 26, 29; 1:02-cv-01616-JR; 1946 | Joanne DeSimone, Individually, as Spouse of Edward DeSimone, Deceased; | | Joanne DeSimone as Parent/Guardian of Stephanie Concetta DeSimone | Stephanie Concetta DeSimone, Individually as Child of Edward DeSimone, III, Deceased, and previously included as minor child of Joanne DeSimone; | WD |
| 342 | Edward DeSimone | Joanne DeSimone | DKT 26, 29; 1:02-cv-01616-JR; 1946 | Joanne DeSimone, Individually, as Spouse of Edward DeSimone, Deceased; | | Joanne DeSimone as Parent/Guardian of Edward DeSimone, IV | Edward DeSimone, IV, Individually as Child of Edward DeSimone, III, Deceased, and previously included as minor child of Joanne DeSimone; | WD |
| 343 | Edward Frank Pullis | Melissa Pullis | DKT 155; 1:02-cv-01616-JR; P3072 | Melissa Pullis, Individually, as Spouse of Edward Frank Pullis, Deceased; | Melissa Pullis as the Representative of the Estate of Edward Frank Pullis, Deceased; | Melissa Pullis as Parent/Guardian of Anthony Pullis | Anthony Pullis, Individually as Child of Edward Frank Pullis, Deceased, and previously included as minor child of Melissa Pullis; | WD |
| 344 | Edward Frank Pullis | Melissa Pullis | DKT 155; 1:02-cv-01616-JR; P3072 | Melissa Pullis, Individually, as Spouse of Edward Frank Pullis, Deceased; | Melissa Pullis as the Representative of the Estate of Edward Frank Pullis, Deceased; | Melissa Pullis as Parent/Guardian of Edward Pullis | Edward Pullis, Individually as Child of Edward Frank Pullis, Deceased, and previously included as minor child of Melissa Pullis; | WD |
| 345 | Edward Frank Pullis | Melissa Pullis | DKT 155; 1:02-cv-01616-JR; P3072 | Melissa Pullis, Individually, as Spouse of Edward Frank Pullis, Deceased; | Melissa Pullis as the Representative of the Estate of Edward Frank Pullis, Deceased; | Melissa Pullis as Parent/Guardian of Maria F. Pullis | Maria F. Pullis, Individually as Child of Edward Frank Pullis, Deceased, and previously included as minor child of Melissa Pullis; | WD |
| 346 | Edward J. Papa | Patricia N. Papa | DKT 432; 1:02-cv-01616-JR; P4919 | Patricia N. Papa, Individually, as Spouse of Edward J. Papa, Deceased; | Patricia N. Papa as the Representative of the Estate of Edward J. Papa, Deceased; | | | WD |
| 347 | Edward J. Rall | Darlene G. Rall | DKT 26, 29; 1:02-cv-01616-JR; 4209 | Darlene G. Rall, Individually, as Spouse of Edward J. Rall, Deceased; | | Darlene G. Rall as Parent/Guardian of Daniel Rall | Daniel Rall, Individually as Child of Edward J. Rall, Deceased, and previously included as minor child of Darlene G. Rall; | WD |
| 348 | Edward J. Rall | Darlene G. Rall | DKT 26, 29; 1:02-cv-01616-JR; 4209 | Darlene G. Rall, Individually, as Spouse of Edward J. Rall, Deceased; | | Darlene G. Rall as Parent/Guardian of Joseph Rall | Joseph Rall, Individually as Child of Edward J. Rall, Deceased, and previously included as minor child of Darlene G. Rall; | WD |
| 349 | Edward J. Rall | Darlene G. Rall | DKT 26, 29; 1:02-cv-01616-JR; 4209 | Darlene G. Rall, Individually, as Spouse of Edward J. Rall, Deceased; | | Darlene G. Rall as Parent/Guardian of Matthew William Rall | Matthew William Rall, Individually as Child of Edward J. Rall, Deceased, and previously included as minor child of Darlene G. Rall; | WD |
| 350 | Edward L. Allegretto | Louisa Allegretto | DKT 305; 1:02-cv-01616-JR; P4106 | Louisa Allegretto, Individually, as Spouse of Edward L. Allegretto, Deceased; | Louisa Allegretto as the Representative of the Estate of Edward L. Allegretto, Deceased; | Louisa Allegretto as Parent/Guardian of E.A. | Louisa Allegretto on behalf of E.A., Child of Edward L. Allegretto, Deceased; | WD |
| 351 | Edward L. Allegretto | Louisa Allegretto | DKT 305; 1:02-cv-01616-JR; P4106 | Louisa Allegretto, Individually, as Spouse of Edward L. Allegretto, Deceased; | Louisa Allegretto as the Representative of the Estate of Edward L. Allegretto, Deceased; | Louisa Allegretto as Parent/Guardian of M.J. | Louisa Allegretto on behalf of M.J., Child of Edward L. Allegretto, Deceased; | WD |
| 352 | Edward Mazzella, Jr. | Catherine Mazzella | DKT 232; 1:02-cv-01616-JR; P3822 | Catherine Mazzella, Individually, as Spouse of Edward Mazzella, Jr., Deceased; | Catherine Mazzella as the Co-Personal Representative of the Estate of Edward Mazzella, Jr., Deceased; | | | WD |
| 353 | Edward Mazzella, Jr. | Michael T. Mazzella | DKT 305; 1:02-cv-01616-JR; P4409 | Michael T. Mazzella, Individually, as Child of Edward Mazzella, Jr., Deceased; | Michael T. Mazzella as the Co-Personal Representative of the Estate of Edward Mazzella, Jr., Deceased; | | | WD |
| 354 | Edward Mazzella, Jr. | Susan M. Brannigan | DKT 305; 1:02-cv-01616-JR; P4410 | Susan M. Brannigan, Individually, as Child of Edward Mazzella, Jr., Deceased; | Susan M. Brannigan as the Co-Personal Representative of the Estate of Edward Mazzella, Jr., Deceased; | | | WD |
| 355 | Edward Philip York | Kimberly Gordish York | DKT 232; 1:02-cv-01616-JR; P4101 | Kimberly Gordish York, Individually, as Spouse of Edward Philip York, Deceased; | Kimberly Gordish York as the Personal Representative of the Estate of Edward Philip York, Deceased; | Kimberly Gordish York as Parent/Guardian of Katelyn Elyse Marut | Katelyn Elyse Marut, Individually as Child of Edward Philip York, Deceased, and previously included as minor child of Kimberly Gordish York; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 356 | Edward Philip York | Kimberly Gordish York | DKT 232; 1:02-cv-01616-JR; P4101 | Kimberly Gordish York, Individually, as Spouse of Edward Philip York, Deceased; | Kimberly Gordish York as the Personal Representative of the Estate of Edward Philip York, Deceased; | Kimberly Gordish York as Parent/Guardian of Patrick Evan York | Patrick Evan York, Individually as Child of Edward Philip York, Deceased, and previously included as minor child of Kimberly Gordish York; | WD |
| 357 | Edward Philip York | Kimberly Gordish York | DKT 232; 1:02-cv-01616-JR; P4101 | Kimberly Gordish York, Individually, as Spouse of Edward Philip York, Deceased; | Kimberly Gordish York as the Personal Representative of the Estate of Edward Philip York, Deceased; | Kimberly Gordish York as Parent/Guardian of Peter M. York | Peter M. York, Individually as Child of Edward Philip York, Deceased, and previously included as minor child of Kimberly Gordish York; | WD |
| 358 | Edward R. Pykon | Jacqueline Amy Pykon | DKT 3; 1:02-cv-01616-JR; 1778 | Jacqueline Amy Pykon, Individually, as Spouse of Edward R. Pykon, Deceased; | | Jacqueline Amy Pykon as Parent/Guardian of Jordyn B. Pykon | Jordyn B. Pykon, Individually as Child of Edward R. Pykon, Deceased, and previously included as minor child of Jacqueline Amy Pykon; | WD |
| 359 | Edward T. Keane | Barbara E. Keane | DKT 232; 1:02-cv-01616-JR; P3739 | Barbara E. Keane, Individually, as Spouse of Edward T. Keane, Deceased; | Barbara E. Keane as the Personal Representative of the Estate of Edward T. Keane, Deceased; | | | WD |
| 360 | Edward Thomas Fergus, Jr. | Linda Jane Fergus | DKT 155; 1:02-cv-01616-JR; P2895 | Linda Jane Fergus, Individually, as Spouse of Edward Thomas Fergus, Jr., Deceased; | Linda Jane Fergus as the Personal Representative of the Estate of Edward Thomas Fergus, Jr., Deceased; | Linda Jane Fergus as Parent/Guardian of Shannon Marie Fergus | Shannon Marie Fergus, Individually as Child of Edward Thomas Fergus, Jr., Deceased, and previously included as minor child of Linda Jane Fergus; | WD |
| 361 | Edward Thomas Fergus, Jr. | Linda Jane Fergus | DKT 155; 1:02-cv-01616-JR; P2895 | Linda Jane Fergus, Individually, as Spouse of Edward Thomas Fergus, Jr., Deceased; | Linda Jane Fergus as the Personal Representative of the Estate of Edward Thomas Fergus, Jr., Deceased; | Linda Jane Fergus as Parent/Guardian of Thomas William Fergus | Thomas William Fergus, Individually as Child of Edward Thomas Fergus, Jr., Deceased, and previously included as minor child of Linda Jane Fergus; | WD |
| 362 | Eileen Greenstein | Michael J. Greenstein | DKT 77; 1:02-cv-01616-JR; P2621 | Michael J. Greenstein, Individually, as Sibling of Eileen Greenstein, Deceased; | Michael J. Greenstein as the Personal Representative of the Estate of Eileen Greenstein, Deceased; | | | WD |
| 363 | Eli Chalouh | Haim Chalouh | DKT 432; 1:02-cv-01616-JR; P4793 | Haim Chalouh, Individually, as Sibling of Eli Chalouh, Deceased; | Haim Chalouh as the Personal Representative of the Estate as the Representative of the Estate of Eli Chalouh, Deceased; | | | WD |
| 364 | Elizabeth C. Logler | Robert Francis Logler | DKT 232; 1:02-cv-01616-JR; P3791 | Robert Francis Logler, Individually, as Parent of Elizabeth C. Logler, Deceased; | Robert Francis Logler as the Personal Representative of the Estate of Elizabeth C. Logler, Deceased; | | | WD |
| 365 | Emilio Ortiz | Wanda Garcia-Ortiz | DKT 305; 1:02-cv-01616-JR; P4460 | Wanda Garcia-Ortiz, Individually, as Spouse of Emilio Ortiz, Deceased; | Wanda Garcia-Ortiz as the Representative of the Estate of Emilio Ortiz, Deceased; | Wanda Garcia-Ortiz as Parent/Guardian of Amanda Ortiz | Amanda Ortiz, Individually as Child of Emilio Ortiz, Deceased, and previously included as minor child of Wanda Garcia-Ortiz; | WD |
| 366 | Emilio Ortiz | Wanda Garcia-Ortiz | DKT 305; 1:02-cv-01616-JR; P4460 | Wanda Garcia-Ortiz, Individually, as Spouse of Emilio Ortiz, Deceased; | Wanda Garcia-Ortiz as the Representative of the Estate of Emilio Ortiz, Deceased; | Wanda Garcia-Ortiz as Parent/Guardian of Emily Ortiz | Emily Ortiz, Individually as Child of Emilio Ortiz, Deceased, and previously included as minor child of Wanda Garcia-Ortiz; | WD |
| 367 | Eric Adam Eisenberg | Paula Robin Shapiro | DKT 305; 1:02-cv-01616-JR; P4250 | Paula Robin Shapiro, Individually, as Parent of Eric Adam Eisenberg, Deceased; | Paula Robin Shapiro as the Personal Representative of the Estate of Eric Adam Eisenberg, Deceased; | | | WD |
| 368 | Eric Adam Stahlman | Blanca Stahlman | DKT 313; 1:02-cv-01616-JR; P4742 | Blanca Stahlman, Individually, as Spouse of Eric Adam Stahlman, Deceased; | Blanca Stahlman as the Personal Representative of the Estate of Eric Adam Stahlman, Deceased; | Blanca Stahlman as Parent/Guardian of Allison Nicole Stahlman | Allison Nicole Stahlman, Individually as Child of Eric Adam Stahlman, Deceased, and previously included as minor child of Blanca Stahlman; | WD |
| 369 | Eric Adam Stahlman | Blanca Stahlman | DKT 313; 1:02-cv-01616-JR; P4742 | Blanca Stahlman, Individually, as Spouse of Eric Adam Stahlman, Deceased; | Blanca Stahlman as the Personal Representative of the Estate of Eric Adam Stahlman, Deceased; | Blanca Stahlman as Parent/Guardian of Jacob Evan Stahlman | Jacob Evan Stahlman, Individually as Child of Eric Adam Stahlman, Deceased, and previously included as minor child of Blanca Stahlman; | WD |
| 370 | Eric Andrew Lehrfeld | Hayley Natalie Lehrfeld | DKT 313; 1:02-cv-01616-JR; P4684 | Hayley Natalie Lehrfeld, Individually, as Spouse of Eric Andrew Lehrfeld, Deceased; | Hayley Natalie Lehrfeld as the Personal Representative of the Estate of Eric Andrew Lehrfeld, Deceased; | Hayley Natalie Lehrfeld as Parent/Guardian of L.E.L. | Hayley Natalie Lehrfeld on behalf of L.E.L., Child of Eric Andrew Lehrfeld, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 371 | Eric R. Thorpe | Linda P. Thorpe | DKT 602; 1:03-md-01570-GBD-SN; P5507 | Linda P. Thorpe, Individually, as Spouse of Eric R. Thorpe, Deceased; | | Linda P. Thorpe as Parent/Guardian of Alexis Michelle Thorpe | Alexis Michelle Thorpe, Individually as Child of Eric R. Thorpe, Deceased, and previously included as minor child of Linda P. Thorpe; | WD |
| 372 | Eric R. Thorpe | Linda Perry Thorpe | DKT 602; 1:03-md-01570-GBD-SN; P5507 | Linda Perry Thorpe, Individually, as Spouse of Eric R. Thorpe, Deceased; | Linda Perry Thorpe as the Personal Representative of the Estate of Eric R. Thorpe, Deceased; | | | WD |
| 373 | Erik Hans Isbrandtsen | Lauri T. Isbrandtsen | DKT 305; 1:02-cv-01616-JR; P4335 | Lauri T. Isbrandtsen, Individually, as Parent of Erik Hans Isbrandtsen, Deceased; | Lauri T. Isbrandtsen as the Personal Representative of the Estate of Erik Hans Isbrandtsen, Deceased; | | | WD |
| 374 | Ernest M. Willcher | Shirley N. Willcher | DKT 155; 1:02-cv-01616-JR; P3157 | Shirley N. Willcher, Individually, as Spouse of Ernest M. Willcher, Deceased; | Shirley N. Willcher as the Personal Representative of the Estate of Ernest M. Willcher, Deceased; | | | WD |
| 375 | Eugene Michael Whelan | Joan Ann Whelan | DKT 26, 29; 1:02-cv-01616-JR; 4709 | Joan Ann Whelan, Individually, as Parent of Eugene Michael Whelan, Deceased; | Joan Ann Whelan as the Personal Representative of the Estate of Eugene Michael Whelan, Deceased; | | | WD |
| 376 | Eustace Patrick Bacchus | Juana Maria Bacchus | DKT 77; 1:02-cv-01616-JR; P2529 | Juana Maria Bacchus, Individually, as Spouse of Eustace Patrick Bacchus, Deceased; | Juana Maria Bacchus as the Personal Representative of the Estate of Eustace Patrick Bacchus, Deceased; | | | WD |
| 377 | Fabian Soto | Elda Giron | DKT 77; 1:02-cv-01616-JR; | Elda Giron, Individually, as Spouse of Fabian Soto, Deceased; | Elda Giron as the Representative of the Estate of Fabian Soto, Deceased; | | | WD |
| 378 | Faina Aronovna Rapoport | Aleksandr Rapoport | DKT 3; 1:02-cv-01616-JR; 1782 (DOE 46) | Aleksandr Rapoport, Individually, as Child of Faina Aronovna Rapoport, Deceased; | Aleksandr Rapoport as the Personal Representative of the Estate of Faina Aronovna Rapoport, Deceased; | | | WD |
| 379 | Felicia Hamilton | Lisa A. Ventura | DKT 77; 1:02-cv-01616-JR; P2734 | Lisa A. Ventura, Individually, as Child of Felicia Hamilton, Deceased; | Lisa A. Ventura as the Personal Representative of the Estate of Felicia Hamilton, Deceased; | Lisa A. Ventura as Parent/Guardian of Jessica Ventura | Jessica Ventura, Individually as Child of Anthony M. Ventura, Deceased, and previously included as minor child of Lisa A. Ventura; | WD |
| 380 | Felicia Hamilton | Lisa A. Ventura | DKT 77; 1:02-cv-01616-JR; P2734 | Lisa A. Ventura, Individually, as Child of Felicia Hamilton, Deceased; | Lisa A. Ventura as the Personal Representative of the Estate of Felicia Hamilton, Deceased; | Lisa A. Ventura as Parent/Guardian of Nicole Ventura | Nicole Ventura, Individually as Child of Anthony M. Ventura, Deceased, and previously included as minor child of Lisa A. Ventura; | WD |
| 381 | Felix Antonio Vale | Carmen I. Garcia | DKT 232; 1:02-cv-01616-JR; P3990 | Carmen I. Garcia, Individually, as Parent of Felix Antonio Vale, Deceased; | Carmen I. Garcia as the Personal Representative of the Estate of Felix Antonio Vale, Deceased; | | | WD |
| 382 | Frances Cilente | Theresa A. Cilente | DKT 305; 1:02-cv-01616-JR; P4178 | Theresa A. Cilente, Individually, as Sibling of Frances Cilente, Deceased; | Theresa A. Cilente ias the Personal Representative of the Estate of Frances Cilente, Deceased; | | | WD |
| 383 | Francine Ann Virgilio | Nunzio G. Virgilio | DKT 305; 1:02-cv-01616-JR; P4558 | Nunzio G. Virgilio, Individually, as Sibling of Francine Ann Virgilio, Deceased; | Nunzio G. Virgilio as the Personal Representative of the Estate of Francine Ann Virgilio, Deceased; | | | WD |
| 384 | Francis Deming | Rosemary M. Deming-Phalon | DKT 432; 1:02-cv-01616-JR; P4829; P4830 | Rosemary M. Deming-Phalon, Individually, as Sibling of Francis Deming, Deceased; | | Rosemary M. Deming-Phalon as Parent/Guardian of Christopher Deming | Rosemary M. Deming-Phalon as Guardian of C.D., Child of Francis Deming, Deceased; | WD |
| 385 | Francis Esposito | Dawn Marie Picciano | DKT 26, 29; 1:02-cv-01616-JR; 3110 | Dawn Marie Picciano, Individually, as Spouse of Francis Esposito, Deceased; | Dawn Marie Picciano as the Personal Representative of the Estate of Francis Esposito, Deceased; | | | WD |
| 386 | Francis H. Brennan | Barbara H. Brennan | DKT 232; 1:02-cv-01616-JR; P3614 | Barbara H. Brennan, Individually, as Spouse of Francis H. Brennan, Deceased; | Barbara H. Brennan as the Personal Representative of the Estate of Francis H. Brennan, Deceased; | | | WD |
| 387 | Francis J. Nazario | Julianne Nazario Hilbert | DKT 26, 29; 1:02-cv-01616-JR; 2216 | Julianne Nazario Hilbert, Individually, as Spouse of Francis J. Nazario, Deceased; | | Julianne Nazario Hilbert as Parent/Guardian of Lena Maryann Nazario | Lena Maryann Nazario, Individually as Child of Francis J. Nazario, Deceased, and previously included as minor child of Julianne Nazario Hilbert; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 388 | Francis Noel McGuinn | Lynn Sofia McGuinn | DKT 232; 1:02-cv-01616-JR; P3833 | Lynn Sofia McGuinn, Individually, as Spouse of Francis Noel McGuinn, Deceased; | Lynn Sofia McGuinn as the Personal Representative of the Estate of Francis Noel McGuinn, Deceased; | Lynn Sofia McGuinn as Parent/Guardian of Carolyne Sheehan McGuinn | Carolyne Sheehan McGuinn, Individually as Child of Francis Noel McGuinn, Deceased, and previously included as minor child of Lynn Sofia McGuinn; | WD |
| 389 | Francis Noel McGuinn | Lynn Sofia McGuinn | DKT 232; 1:02-cv-01616-JR; P3833 | Lynn Sofia McGuinn, Individually, as Spouse of Francis Noel McGuinn, Deceased; | Lynn Sofia McGuinn as the Personal Representative of the Estate of Francis Noel McGuinn, Deceased; | Lynn Sofia McGuinn as Parent/Guardian of Elizabeth Francis McGuinn | Elizabeth Francis McGuinn, Individually as Child of Francis Noel McGuinn, Deceased, and previously included as minor child of Lynn Sofia McGuinn; | WD |
| 390 | Francisco Alberto Liriano | Seelochini Liriano | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5153 | Seelochini Liriano, Individually, as Spouse of Francisco Alberto Liriano, Deceased; | Seelochini Liriano as the Personal Representative of the Estate of Francisco Alberto Liriano, Deceased; | Seelochini Liriano as Parent/Guardian of Francesca Ariana Liriano | Francesca Ariana Liriano, Individually as Child of Francisco Alberto Liriano, Deceased, and previously included as minor child of Seelochini Liriano; | WD |
| 391 | Franco Lalama | Linda Lalama | DKT 232; 1:02-cv-01616-JR; P3761 | Linda Lalama, Individually, as Spouse of Franco Lalama, Deceased; | Linda Lalama as the Personal Representative of the Estate of Franco Lalama, Deceased; | Linda Lalama as Parent/Guardian of Katharine Rose Pereira | Katharine Rose Pereira, Individually as Child of Franco Lalama, Deceased, and previously included as minor child of Linda Lalama; | WD |
| 392 | Frank G. Schott, Jr. | Dina Marie Schott | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5258 | Dina Marie Schott, Individually, as Spouse of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as the Representative of the Estate of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as Parent/Guardian of Erica Anne Schott | Erica Anne Schott, Individually as Child of Frank G. Schott, Deceased, and previously included as minor child of Dina Marie Schott; | WD |
| 393 | Frank G. Schott, Jr. | Dina Marie Schott | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5258 | Dina Marie Schott, Individually, as Spouse of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as the Representative of the Estate of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as Parent/Guardian of Jonathan Michael Schott | Jonathan Michael Schott, Individually as Child of Frank G. Schott, Deceased, and previously included as minor child of Dina Marie Schott; | WD |
| 394 | Frank G. Schott, Jr. | Dina Marie Schott | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5258 | Dina Marie Schott, Individually, as Spouse of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as the Representative of the Estate of Frank G. Schott, Jr., Deceased; | Dina Marie Schott as Parent/Guardian of Robert Frank Schott | Robert Frank Schott, Individually as Child of Frank. G. Schott, Deceased, and previously included as minor child of Dina Marie Schott; | WD |
| 395 | Frank J. Koestner | Irene Smolicz | DKT 232; 1:02-cv-01616-JR; P3755 | | Irene Smolicz as the Personal Representative of the Estate of Frank J. Koestner, Deceased; | Irene Smolicz as Parent/Guardian of C.K. | Irene Smolicz on behalf of C.K., Child of Frank J. Koestner, Deceased; | WD |
| 396 | Frank J. Spinelli, Jr. | Michelle Spinelli | DKT 232; 1:02-cv-01616-JR; P3953 | Michelle Spinelli, Individually, as Spouse of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as the Representative of the Estate of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as Parent/Guardian of Christopher Francis Spinelli | Christopher Francis Spinelli, Individually as Child of Frank J. Spinelli, Deceased, and previously included as minor child of Michelle Spinelli; | WD |
| 397 | Frank J. Spinelli, Jr. | Michelle Spinelli | DKT 232; 1:02-cv-01616-JR; P3953 | Michelle Spinelli, Individually, as Spouse of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as the Representative of the Estate of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as Parent/Guardian of Danielle Marie Spinelli | Danielle Marie Spinelli, Individually as Child of Frank J. Spinelli, Deceased, and previously included as minor child of Michelle Spinelli; | WD |
| 398 | Frank J. Spinelli, Jr. | Michelle Spinelli | DKT 232; 1:02-cv-01616-JR; P3953 | Michelle Spinelli, Individually, as Spouse of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as the Representative of the Estate of Frank J. Spinelli, Jr., Deceased; | Michelle Spinelli as Parent/Guardian of Nicole Lauren Spinelli | Nicole Lauren Spinelli, Individually as Child of Frank J. Spinelli, Deceased, and previously included as minor child of Michelle Spinelli; | WD |
| 399 | Frank J. Vignola, Jr. | Ellen Barbara Vignola | DKT 232; 1:02-cv-01616-JR; P4002 | Ellen Barbara Vignola, Individually, as Spouse of Frank J. Vignola, Jr., Deceased; | Ellen Barbara Vignola as the Personal Representative of the Estate of Frank J. Vignola, Jr., Deceased; | Ellen Barbara Vignola as Parent/Guardian of Anthony Frank Vignola | Anthony Frank Vignola, Individually as Child of Frank J. Vignola, Deceased, and previously included as minor child of Ellen Barbara Vignola; | WD |
| 400 | Frank J. Vignola, Jr. | Ellen Barbara Vignola | DKT 232; 1:02-cv-01616-JR; P4002 | Ellen Barbara Vignola, Individually, as Spouse of Frank J. Vignola, Jr., Deceased; | Ellen Barbara Vignola as the Personal Representative of the Estate of Frank J. Vignola, Jr., Deceased; | Ellen Barbara Vignola as Parent/Guardian of Sarah Catherine Vignola | Sarah Catherine Vignola, Individually as Child of Frank J. Vignola, Deceased, and previously included as minor child of Ellen Barbara Vignola; | WD |
| 401 | Frank Reisman | Gayle Reisman | DKT 232; 1:02-cv-01616-JR; P3927 | Gayle Reisman, Individually, as Spouse of Frank Reisman, Deceased; | Gayle Reisman as the Representative of the Estate of Frank Reisman, Deceased; | Gayle Reisman as Parent/Guardian of Dillon Scott Reisman | Dillon Scott Reisman, Individually as Child of Frank Reisman, Deceased, and previously included as minor child of Gayle Reisman; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 402 | Frank Reisman | Gayle Reisman | DKT 232; 1:02-cv-01616-JR; P3927 | Gayle Reisman, Individually, as Spouse of Frank Reisman, Deceased; | Gayle Reisman as the Representative of the Estate of Frank Reisman, Deceased; | Gayle Reisman as Parent/Guardian of Kasey Michelle Reisman | Kasey Michelle Reisman, Individually as Child of Frank Reisman, Deceased, and previously included as minor child of Gayle Reisman; | WD |
| 403 | Frank Thomas Aquilino | Frank John Aquilino | DKT 26, 29; 1:02-cv-01616-JR; 1822 | Frank John Aquilino, Individually, as Parent of Frank Thomas Aquilino, Deceased; | Frank John Aquilino as the Personal Representative of the Estate of Frank Thomas Aquilino, Deceased; | | | WD |
| 404 | Frank Thomas Wisniewski | Carol D. Wisniewski | DKT 232; 1:02-cv-01616-JR; P4100 | Carol D. Wisniewski, Individually, as Spouse of Frank Thomas Wisniewski, Deceased; | Carol D. Wisniewski as the Personal Representative of the Estate of Frank Thomas Wisniewski, Deceased; | Carol D. Wisniewski as Parent/Guardian of Alexandra Ashley Wisniewski | Alexandra Ashley Wisniewski, Individually as Child of Frank Thomas Wisniewski, Deceased, and previously included as minor child of Carol D. Wisniewski; | WD |
| 405 | Frank Thomas Wisniewski | Carol D. Wisniewski | DKT 232; 1:02-cv-01616-JR; P4100 | Carol D. Wisniewski, Individually, as Spouse of Frank Thomas Wisniewski, Deceased; | Carol D. Wisniewski as the Personal Representative of the Estate of Frank Thomas Wisniewski, Deceased; | Carol D. Wisniewski as Parent/Guardian of Jonathan Paul Wisniewski | Jonathan Paul Wisniewski, Individually as Child of Frank Thomas Wisniewski, Deceased, and previously included as minor child of Carol D. Wisniewski; | WD |
| 406 | Fred John Cox | Ann Mason Douglas | DKT 77; 1:01-cv-01616-JR; P2584 | Ann Mason Douglas, Individually, as Parent of Fred John Cox, Deceased; | Ann Mason Douglas as the Co-Personal Representative of the Estate of Fred John Cox, Deceased; | | | WD |
| 407 | Fred John Cox | Frederick Osterhoudt Cox | DKT 77; 1:01-cv-01616-JR; P2575 | Frederick Osterhoudt Cox, Individually, as Parent of Fred John Cox, Deceased; | Frederick Osterhoudt Cox as the Co-Personal Representative of the Estate of Fred John Cox, Deceased; | | | WD |
| 408 | Frederick Varacchi | Eileen Varacchi | DKT 232; 1:02-cv-01616-JR; P3993 | Eileen Varacchi, Individually, as Spouse of Frederick Varacchi, Deceased; | Eileen Varacchis as the Personal Representative of the Estate of Frederick Varacchi, Deceased; | Eileen Varacchi as Parent/Guardian of Corinne Eileen Varacchi | Corinne Eileen Varacchi, Individually as Child of Frederick Varacchi, Deceased, and previously included as minor child of Eileen Varacchi; | WD |
| 409 | Frederick Varacchi | Eileen Varacchi | DKT 232; 1:02-cv-01616-JR; P3993 | Eileen Varacchi, Individually, as Spouse of Frederick Varacchi, Deceased; | Eileen Varacchias as the Personal Representative of the Estate of Frederick Varacchi, Deceased; | Eileen Varacchi as Parent/Guardian of Thomas Frederick Varacchi | Thomas Frederick Varacchi, Individually, as Child of Frederick Varacchi, Deceased, and previously included as minor child of Eileen Varacchi; | WD |
| 410 | Frederick Varacchi | Eileen Varacchi | DKT 232; 1:02-cv-01616-JR; P3993 | Eileen Varacchi, Individually, as Spouse of Frederick Varacchi, Deceased; | Eileen Varacchias as the Personal Representative of the Estate of Frederick Varacchi, Deceased; | Eileen Varacchi as Parent/Guardian of Tyler Louis Varacchi | Tyler Louis Varacchi, Individually as Child of Frederick Varacchi, Deceased, and previously included as minor child of Eileen Varacchi; | WD |
| 411 | Garnet Bailey | Katherine Agnes Bailey | DKT 155; 1:02-cv-01616-JR; P2814 | Katherine Agnes Bailey, Individually, as Spouse of Garnet Bailey, Deceased; | Katherine Agnes Bailey as the Personal Representative of the Estate of Garnet Bailey, Deceased; | | | WD |
| 412 | Gary E. Lasko | Kim L. Lasko | DKT 305; 1:02-cv-01616-JR; P4376 | Kim L. Lasko, Individually, as Spouse of Gary E. Lasko, Deceased; | | Kim L. Lasko as Parent/Guardian of Elise A. Lasko | Elise A. Lasko, Individually as Child of Gary E. Lasko, Deceased, and previously included as minor child of Kim L. Lasko; | WD |
| 413 | Gary E. Lasko | Kim Lombard Lasko | DKT 305; 1:02-cv-01616-JR; P4376 | Kim Lombard Lasko, Individually, as Spouse of Gary E. Lasko, Deceased; | Kim Lombard Lasko as the Personal Representative of the Estate of Gary E. Lasko, Deceased; | | | WD |
| 414 | Gary Frederick Lutnick, III | Howard William Lutnick | DKT 232; 1:02-cv-01616-JR; P3803 | Howard William Lutnick, Individually, as Sibling of Gary Frederick Lutnick, III, Deceased; | Howard William Lutnick as the Personal Representative of the Estate of Gary Frederick Lutnick, III, Deceased; | | | WD |
| 415 | Gary Paul Geidel | Mathilda M. Geidel | DKT 26, 29; 1:02-cv-01616-JR; 1981 | Mathilda M. Geidel, Individually, as Spouse of Gary Paul Geidel, Deceased; | | Mathilda M. Geidel as Parent/Guardian of Mathilda Charlotte Conklin | Mathilda Charlotte Conklin, Individually, as Child of Gary Paul Geidel, Deceased, and previously included as minor child of Mathilda M. Geidel; | WD |
| 416 | Geoff Thomas Campbell | Malcolm Phillip Campbell | DKT 305; 1:02-cv-01616-JR; P4158 | Malcolm Phillip Campbell, Individually, as Parent of Geoff Thomas Campbell, Deceased; | Malcolm Phillip Campbell as the Personal Representative of the Estate of Geoff Thomas Campbell, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 417 | George Andrew Llanes | Eugenia Reyes Llanes | DKT 1; 1:02-cv-01616-JR; 346 | Eugenia Reyes Llanes, Individually, as Parent of George Andrew Llanes, Deceased; | Eugenia Reyes Llanes as the Personal Representative of the Estate of George Andrew Llanes, Deceased; | | | WD |
| 418 | George DiPasquale | Melissa M. DiPasquale | DKT 77; 1:02-cv-01616-JR; P2583 | Melissa M. DiPasquale, Individually, as Spouse of George DiPasquale, Deceased; | Melissa M. DiPasquale as the Personal Representative of the Estate of George DiPasquale, Deceased; | | | WD |
| 419 | George Paris | Christina Mary Paris | DKT 26, 29; 1:02-cv-01616-JR; 4115 | Christina Mary Paris, Individually, as Spouse of George Paris, Deceased; | | Christina Mary Paris as Parent/Guardian of Constantina Maria Paris | Constantina Maria Paris, Individually as Child of George Paris, Deceased, and previously included as minor child of Christina Mary Paris; | WD |
| 420 | Gerald Hardacre | Judith Kay Hardacre | DKT 313; 1:02-cv-01616-JR; P4655 | Judith Kay Hardacre, Individually, as Spouse of Gerald Hardacre, Deceased; | Judith Kay Hardacre as the Representative of the Estate of Gerald Hardacre, Deceased; | | | WD |
| 421 | Gerald M. Olcott | Lynn A. Olcott | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5218 | Lynn A. Olcott, Individually, as Spouse of Gerald M. Olcott, Deceased; | Lynn A. Olcott as the Representative of the Estate of Gerald M. Olcott, Deceased; | Lynn A. Olcott as Parent/Guardian of Christopher Graig Olcott | Christopher Graig Olcott, Individually as Child of Gerald M. Olcott, Deceased, and previously included as minor child of Lynn A. Olcott; | WD |
| 422 | Gerard Baptiste | Gerard Jean-Baptiste | DKT 26, 29; 1:02-CV-01616-JR; 2605 | Gerard Jean-Baptiste, Individually, as Spouse of Gerard Baptiste, Deceased; | Gerard Jean-Baptiste as the Personal Representative of the Estate of Gerard Baptiste, Deceased; | | | WD |
| 423 | Gerard J. Coppola | Pui Yee Coppola | DKT 3; 1:02-cv-01616-JR; 1011 | Pui Yee Coppola, Individually, as Spouse of Gerard J. Coppola, Deceased; | | Pui Yee Coppola as Parent/Guardian of Alison Joy Coppola | Alison Joy Coppola, Individually as Child of Gerard J. Coppola, Deceased, and previously included as minor child of Pui Yee Coppola; | WD |
| 424 | Gina Sztejnberg | Michael Sztejnberg | DKT 602; 1:03-md-01570-GBD-SN; P5506 | Michael Sztejnberg, Individually, as Spouse of Gina Sztejnberg, Deceased; | Michael Sztejnberg as the Personal Representative of the Estate of Gina Sztejnberg, Deceased; | | | WD |
| 425 | Giovanna G. Gambale | Anthony J. Gambale | DKT 77; 1:02-cv-01616-JR; P2594 | Anthony J. Gambale, Individually, as Parent of Giovanna G. Gambale, Deceased; | Anthony J. Gambale as the Personal Representative of the Estate ofGiovanna G. Gambale, Deceased; | | | WD |
| 426 | Glenn Edward Thompson | Kai Hernandez | DKT 232; 1:02-cv-01616-JR; P4096 | Kai Hernandez, Individually, as Spouse of Glenn Edward Thompson, Deceased; | Kai Hernandez as the Personal Representative of the Estate of Glenn Edward Thompson, Deceased; | | | WD |
| 427 | Glenn J. Winuk | Jay Steven Winuk | DKT 155; 1:02-cv-01616-JR; P3160 | Jay Steven Winuk, Individually, as Sibling of Glenn J. Winuk, Deceased; | Jay Steven Winuk as the Co-Personal Representative of the Estate of Glenn J. Winuk, Deceased; | | | WD |
| 428 | Glenn J. Winuk | Seymour Winuk | DKT 155; 1:02-cv-01616-JR; P3162 | Seymour Winuk, Individually, as Parent of Glenn J. Winuk, Deceased; | Seymour Winuk as the Co-Personal Representative of the Estate of Glenn J. Winuk, Deceased; | | | WD |
| 429 | Gopalakrishnan Varadhan | Srinivasa S.R. Varadhan | DKT 232; 1:02-cv-01616-JR; P3994 | Srinivasa S.R. Varadhan, Individually, as Parent of Gopalakrishnan Varadhan, Deceased; | Srinivasa S.R. Varadhan as the Personal Representative of the Estate of Gopalakrishnan Varadhan, Deceased; | | | WD |
| 430 | Gregg J. Froehner | Mary Froehner | DKT 155; 1:02-cv-01616-JR; P2900 | Mary Froehner, Individually, as Spouse of Gregg J. Froehner, Deceased; | Mary Froehner as the Personal Representative of the Estate of Gregg J. Froehner, Deceased; | Mary Froehner as Parent/Guardian of Heather Anne Froehner | Heather Anne Froehner, Individually as Child of Gregg J. Froehner, Deceased, and previously included as minor child of Mary Froehner; | WD |
| 431 | Gregg J. Froehner | Mary Froehner | DKT 155; 1:02-cv-01616-JR; P2900 | Mary Froehner, Individually, as Spouse of Gregg J. Froehner, Deceased; | Mary Froehner as the Personal Representative of the Estate of Gregg J. Froehner, Deceased; | Mary Froehner as Parent/Guardian of Kathleen Marie Froehner | Kathleen Marie Froehner, Individually as Child of Gregg J. Froehner, Deceased, and previously included as minor child of Mary Froehner; | WD |
| 432 | Gregg J. Froehner | Mary Froehner | DKT 155; 1:02-cv-01616-JR; P2900 | Mary Froehner, Individually, as Spouse of Gregg J. Froehner, Deceased; | Mary Froehner as the Personal Representative of the Estate of Gregg J. Froehner, Deceased; | Mary Froehner as Parent/Guardian of Matthew John Froehner | Matthew John Froehner, Individually as Child of Gregg J. Froehner, Deceased, and previously included as minor child of Mary Froehner; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 433 | Gregg J. Froehner | Mary Froehner | DKT 155; 1:02-cv-01616-JR; P2900 | Mary Froehner, Individually, as Spouse of Gregg J. Froehner, Deceased; | Mary Froehner as the Personal Representative of the Estate of Gregg J. Froehner, Deceased; | Mary Froehner as Parent/Guardian of Meghan Elizabeth Froehner | Meghan Elizabeth Froehner, Individually as Child of Gregg J. Froehner, Deceased, and previously included as minor child of Mary Froehner; | WD |
| 434 | Gregg Reidy | Thomas J. Reidy | DKT 232; 1:02-cv-01616-JR; P3924 | Thomas J. Reidy, Individually, as Parent of Gregg Reidy, Deceased; | Thomas J. Reidy as the Representative of the Estate of Gregg Reidy, Deceased; | | | WD |
| 435 | Gregory J. Trost | George Daniel Trost | DKT 77; 1:02-cv-01616-JR; P2731 | George Daniel Trost, Individually, as Parent of Gregory J. Trost, Deceased; | George Daniel Trost as the Personal Representative of the Estate of Gregory J. Trost, Deceased; | | | WD |
| 436 | Gregory Kamal Bruno Wachtler | Nassima Moulfi Wachtler | DKT 232; 1:02-cv-01616-JR; P4006 | Nassima Moulfi Wachtler, Individually, as Parent of Gregory Kamal Bruno Wachtler, Deceased; | Nassima Moulfi Wachtler as the Personal Representative of the Estate of Gregory Kamal Bruno Wachtler, Deceased; | | | WD |
| 437 | Gregory M. Preziose | Lori A. Preziose | DKT 232; 1:02-cv-01616-JR; P3914 | Lori A. Preziose, Individually, as Spouse of Gregory M. Preziose, Deceased; | Lori A. Preziose as the Representative of the Estate of Gregory M. Preziose, Deceased; | | | WD |
| 438 | Gregory Stajk | Jeanie Mary Somerville | DKT 232; 1:02-cv-01616-JR; P3954 | Jeanie Mary Somerville, Individually, as Sibling of Gregory Stajk, Deceased; | Jeanie Mary Somerville as the Personal Representative of the Estate of Gregory Stajk, Deceased; | | | WD |
| 439 | Gregory T. Spagnoletti | Paul Andrew Spagnoletti | DKT 305; 1:02-cv-01616-JR; P4534 | Paul Andrew Spagnoletti, Individually, as Sibling of Gregory T. Spagnoletti, Deceased; | Paul Andrew Spagnoletti as the Personal Representative of the Estate of Gregory T. Spagnoletti, Deceased; | | | WD |
| 440 | Gye Hyong Park | Jin Han Park | DKT 232; 1:02-cv-01616-JR; P3887 | Jin Han Park, Individually, as Sibling of Gye Hyong Park, Deceased; | Jin Han Park as the Personal Representative of the Estate of Gye Hyong Park, Deceased; | | | WD |
| 441 | Hagay Shefi | Sigal Shefi Asher | DKT 26, 29; 1:02-cv-01616-JR; 4408 | Sigal Shefi Asher, Individually, as Sibling of Hagay Shefi, Deceased; | | Sigal Shefi Asher as Parent/Guardian of N.R.S. | Sigal Shefi Asher, on behalf of N.R.S., Child of Hagay Shefi, Deceased; | WD |
| 442 | Hagay Shefi | Sigal Shefi Asher | DKT 26, 29; 1:02-cv-01616-JR; 4408 | Sigal Shefi Asher, Individually, as Spouse of Hagay Shefi, Deceased; | | Sigal Shefi Asher as Parent/Guardian of R.S. | Sigal Shefi Asher on behalf of R.S., Child of Hagay Shefi, Deceased; | WD |
| 443 | Hardai Parbhu | Lachman Parbhu | DKT 232; 1:02-cv-01616-JR; P3881 | Lachman Parbhu, Individually, as Sibling of Hardai Parbhu, Deceased; | Lachman Parbhu as the Personal Representative of the Estate of Hardai Parbhu, Deceased; | | | WD |
| 444 | Harry A. Raines | Lauren Christine Raines | DKT 232; 1:02-cv-01616-JR; P3920 | Lauren Christine Raines, Individually, as Spouse of Harry A. Raines, Deceased; | Lauren Christine Raines as the Representative of the Estate of Harry A. Raines, Deceased; | Lauren Christine Raines as Parent/Guardian of Jillian M. Raines | Jillian M. Raines, Individually as Child of Harry A. Raines, Deceased, and previously included as minor child of Lauren Christine Raines; | WD |
| 445 | Harry A. Raines | Lauren Christine Raines | DKT 232; 1:02-cv-01616-JR; P3920 | Lauren Christine Raines, Individually, as Spouse of Harry A. Raines, Deceased; | Lauren Christine Raines as the Representative of the Estate of Harry A. Raines, Deceased; | Lauren Christine Raines as Parent/Guardian of Kyle C. Raines | Kyle C. Raines, Individually as Child of Harry A. Raines, Deceased, and previously included as minor child of Lauren Christine Raines; | WD |
| 446 | Harry Ramos | Migdalia Ramos | DKT 313; 1:02-cv-01616-JR; P4715 | Migdalia Ramos, Individually, as Spouse of Harry Ramos, Deceased; | Migdalia Ramos as the Representative of the Estate of Harry Ramos, Deceased; | Migdalia Ramos as Parent/Guardian of A.G.R. | Migdalia Ramos on behalf of A.G.R., Child of Harry Ramos, Deceased; | WD |
| 447 | Harry Ramos | Migdalia Ramos | DKT 313; 1:02-cv-01616-JR; P4715 | Migdalia Ramos, Individually, as Spouse of Harry Ramos, Deceased; | Migdalia Ramos as the Representative of the Estate of Harry Ramos, Deceased; | Migdalia Ramos as Parent/Guardian of E.H.R. | Migdalia Ramos on behalf of E.H.R., Child of Harry Ramos, Deceased; | WD |
| 448 | Hashmukhrai C. Parmar | Bharti Parmar | DKT 305; 1:02-cv-01616-JR; P4466 | Bharti Parmar, Individually, as Spouse of Hashmukhrai C. Parmar, Deceased; | Bharti Parmar as the Personal Representative of the Estate of Hashmukhrai C. Parmar, Deceased; | Bharti Parmar as Parent/Guardian of Rishi Parmar | Rishi Parmar, Individually as Child of Hashmukhrai C. Parmar, Deceased, and previously included as minor child of Bharti Parmar; | WD |
| 449 | Hashmukhrai C. Parmar | Bharti Parmar | DKT 305; 1:02-cv-01616-JR; P4466 | Bharti Parmar, Individually, as Spouse of Hashmukhrai C. Parmar, Deceased; | Bharti Parmar as the Personal Representative of the Estate of Hashmukhrai C. Parmar, Deceased; | Bharti Parmar as Parent/Guardian of Shamir Parmar | Shamir Parmar, Individually as Child of Hashmukhrai C. Parmar, Deceased, and previously included as minor child of Bharti Parmar; | WD |
| 450 | Hector R. Tamayo | Evelyn Mercene Tamayo | DKT 77; 1:02-cv-01616-JR; P2717 | Evelyn Mercene Tamayo, Individually, as Spouse of Hector R. Tamayo, Deceased; | Evelyn Mercene Tamayo as the Personal Representative of the Estate of Hector R. Tamayo, Deceased; | | | WD |
| 451 | Helen Belilovsky | Boris Belilovsky | DKT 1; 1:02-cv-01616-JR; 75 | Boris Belilovsky, Individually, as Spouse of Helen Belilovsky, Deceased; | Boris Belilovsky as the Personal Representative of the Estate of Helen Belilovsky, Deceased; | Boris Belilovsky as Parent/Guardian of Eugene Belilovsky | Eugene Belilovsky, Individually as Child of Helen Belilovsky, Deceased, and previously included as minor child of Boris Belilovsky; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 452 | Helen P. Crossin-Kittle | Kevin F. Kittle | DKT 77; 1:02-cv-01616-JR; P2642 | Kevin F. Kittle, Individually, as Spouse of Helen P. Crossin-Kittle, Deceased; | Kevin F. Kittle as the Personal Representative of the Estate of Helen P. Crossin-Kittle, Deceased; | | | WD |
| 453 | Herbert Wilson Homer | Karen L. Homer | DKT 305; 1:02-cv-01616-JR; P4331 | Karen L. Homer, Individually, as Spouse of Herbert Wilson Homer, Deceased; | Karen L. Homer as the Personal Representative of the Estate of Herbert Wilson Homer, Deceased; | | | WD |
| 454 | Hilario Soriano Sumaya, Jr. | Estrella Sumaya | DKT 3; 1:02-cv-01616-JR; 1692 | Estrella Sumaya, Individually, as Parent of Hilario Soriano Sumaya, Jr. , Deceased; | Estrella Sumaya as the Personal Representative of the Estate of Hilario Soriano Sumaya, Jr. , Deceased; | | | WD |
| 455 | Honor Elizabeth Wainio | Mary Louise White | DKT 305; 1:02-cv-01616-JR; P4560 | Mary Louise White, Individually, as Parent of Honor Elizabeth Wainio, Deceased; | Mary Louise White as the Personal Representative of the Estate of Honor Elizabeth Wainio, Deceased; | | | WD |
| 456 | Horace Robert Passananti | Sean Robert Passananti | DKT 232; 1:02-cv-01616-JR; P3893 | Sean Robert Passananti, Individually, as Child of Horace Robert Passananti, Deceased; | Sean Robert Passananti as the Representative of the Estate of Horace Robert Passananti, Deceased; | | | WD |
| 457 | Howard Barry Kirschbaum | Rochelle Sara Kirschbaum | DKT 305; 1:02-cv-01616-JR; P4365 | Rochelle Sara Kirschbaum, Individually, as Spouse of Howard Barry Kirschbaum, Deceased; | Rochelle Sara Kirschbaum as the Personal Representative of the Estate of Howard Barry Kirschbaum, Deceased; | | | WD |
| 458 | Howard L. Kestenbaum | Granvilette W. Kestenbaum | DKT 232; 1:02-cv-01616-JR; P3747 | Granvilette W. Kestenbaum, Individually, as Spouse of Howard L. Kestenbaum, Deceased; | Granvilette W. Kestenbaum as the Personal Representative of the Estate of Howard L. Kestenbaum, Deceased; | | | WD |
| 459 | Howard Selwyn | Frances Ruth Selwyn | DKT 1; 1:02-cv-01616-JR; 563 | Frances Ruth Selwyn, Individually, as Spouse of Howard Selwyn, Deceased; | | Frances Ruth Selwyn as Parent/Guardian of A.J.S.R. | Frances Ruth Selwyn, on behalf of A.J.S.R., Child of Howard Selwyn, Deceased; | WD |
| 460 | Hugo Manuel Sanay-Perefiel | Maria Carmen Peñafiel | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5251 | Maria Carmen Peñafiel, Individually, as Parent of Hugo Manuel Sanay-Perefiel, Deceased; | Maria Carmen Peñafiel as the Representative of the Estate of Hugo Manuel Sanay-Perefiel, Deceased; | | | WD |
| 461 | Hweidar Jian | Ju-Hsiu Jian | DKT 305; 1:02-cv-01616-JR; P4338 | Ju-Hsiu Jian, Individually, as Spouse of Hweidar Jian, Deceased; | Ju-Hsiu Jian as the Personal Representative of the Estate of Hweidar Jian, Deceased; | Ju-Hsiu Jian as Parent/Guardian of K.J. | Ju-Hsiu Jian on behalf of K.J., Child of Hweidar Jian, Deceased; | WD |
| 462 | Hweidar Jian | Ju-Hsiu Jian | DKT 305; 1:02-cv-01616-JR; P4338 | Ju-Hsiu Jian, Individually, as Spouse of Hweidar Jian, Deceased; | Ju-Hsiu Jian as the Personal Representative of the Estate of Hweidar Jian, Deceased; | Ju-Hsiu Jian as Parent/Guardian of W.J. | Ju-Hsiu Jian on behalf of W.J., Child of Hweidar Jian, Deceased; | WD |
| 463 | Ian J. Gray | Ana M. Raley | DKT 432; 1:02-cv-01616-JR; P4983 | Ana M. Raley, Individually, as Spouse of Ian J. Gray, Deceased; | Ana M. Raley as the Personal Representative of the Estate of Ian J. Gray, Deceased; | | | WD |
| 464 | Ignatius Udo Adanga | Affiong J. Adanga | DKT 26, 29; 1:02-CV-01616-JR; 2535 | Affiong J. Adanga, Individually, as Spouse of Ignatius Udo Adanga, Deceased; | | Affiong J. Adanga as Parent/Guardian of Emem Udo Adanga | Emem Udo Adanga, Individually as Child of Ignatius Udo Adanga, Deceased, and previously included as minor child of Affiong J. Adanga; | WD |
| 465 | Ignatius Udo Adanga | Affiong J. Adanga | DKT 26, 29; 1:02-CV-01616-JR; 2535 | Affiong J. Adanga, Individually, as Spouse of Ignatius Udo Adanga, Deceased; | | Affiong J. Adanga as Parent/Guardian of Esang Udo Adanga | Esang Udo Adanga, Individually as Child of Ignatius Udo Adanga, Deceased, and previously included as minor child of Affiong J. Adanga; | WD |
| 466 | Ignatius Udo Adanga | Affiong J. Adanga | DKT 26, 29; 1:02-CV-01616-JR; 2535 | Affiong J. Adanga, Individually, as Spouse of Ignatius Udo Adanga, Deceased; | | Affiong J. Adanga as Parent/Guardian of Nene Udo Adanga | Nene Udo Adanga, Individually as Child of Ignatius Udo Adanga, Deceased, and previously included as minor child of Affiong J. Adanga; | WD |
| 467 | Igor Zukelman | Alla Plakht | DKT 3; 1:02-cv-01616-JR; 1766 | Alla Plakht, Individually, as Spouse of Igor Zukelman, Deceased; | | Alla Plakht as Parent/Guardian of Alan Lemuel Zukelman | Alan Lemuel Zukelman, Individually as Child of Igor Zukelman, Deceased, and previously included as minor child of Alla Plakht; | WD |
| 468 | Ira Zaslow | Felice Roberta Zaslow | DKT 305; 1:02-cv-01616-JR; P4583 | Felice Roberta Zaslow, Individually, as Spouse of Ira Zaslow, Deceased; | Felice Roberta Zaslow as the Personal Representative of the Estate of Ira Zaslow, Deceased; | | | WD |
| 469 | Isaias Rivera | Nilsa Milagros Rivera | DKT 1; 1:02-cv-01616-JR; 515 | Nilsa Milagros Rivera, Individually, as Spouse of Isaias Rivera, Deceased; | | Nilsa Milagros Rivera as Parent/Guardian of A.I.R. | Nilsa Milagros Rivera, on behalf of A.I.R., Child of Isaias Rivera, Deceased; | WD |
| 470 | J. Howard Boulton, Jr. | Vigdis Vaka Burke | DKT 305; 1:02-cv-01616-JR; AP254 | Vigdis Vaka Burke, Individually, as Spouse of J. Howard Boulton, Jr., Deceased; | Vigdis Vaka Burke as the Representative of the Estate of J. Howard Boulton, Jr., Deceased; | Vigdis Vaka Burke as Parent/Guardian of F.B. | Vigdis Vaka Burke on behalf of F.T.B., Child of J. Howard Boulton, Jr., Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 471 | Jacqueline Donovan | James T. Donovan | DKT 232; 1:02-cv-01616-JR; P3676 | James T. Donovan, Individually, as Parent of Jacqueline Donovan, Deceased; | James T. Donovan as the Co-Representative of the Estate of Jacqueline Donovan, Deceased; | | | WD |
| 472 | Jacqueline Donovan | Marion Donovan | DKT 232; 1:02-cv-01616-JR; P3680 | Marion Donovan, Individually, as Parent of Jacqueline Donovan, Deceased; | Marion Donovan as the Co-Representative of the Estate of Jacqueline Donovan, Deceased; | | | WD |
| 473 | Jake D. Jagoda | Anna May Jagoda | DKT 232; 1:02-cv-01616-JR; P4064 | Anna May Jagoda, Individually, as Parent of Jake D. Jagoda, Deceased; | Anna May Jagoda as the Personal Representative of the Estate of Jake D. Jagoda, Deceased; | | | WD |
| 474 | Jake D. Jagoda | Louis John Jagoda | DKT 232; 1:02-cv-01616-JR; P4065 | Louis John Jagoda, Individually, as Parent of Jake D. Jagoda, Deceased; | Louis John Jagoda as the Personal Representative of the Estate of Jake D. Jagoda, Deceased; | | | WD |
| 475 | Jamal Legesse DeSantis | Yassin Johnson | DKT 232; 1:02-cv-01616-JR | Yassin Johnson, Individually, as Sibling of Jamal Legesse DeSantis, Deceased; | Yassin Johnson as the Representative of the Estate of Jamal Legesse DeSantis, Deceased; | | | WD |
| 476 | James A. Oakley | Denise I. Oakley | DKT 155; 1:02-cv-01616-JR; P3056 | Denise I. Oakley, Individually, as Spouse of James A. Oakley, Deceased; | Denise I. Oakley as the Representative of the Estate of James A. Oakley, Deceased; | Denise I. Oakley as Parent/Guardian of Kristin Kathleen Bennett | Kristin Kathleen Bennett, Individually as Child of James A. Oakley, Deceased, and previously included as minor child of Denise I. Oakley; | WD |
| 477 | James A. Oakley | Denise I. Oakley | DKT 155; 1:02-cv-01616-JR; P3056 | Denise I. Oakley, Individually, as Spouse of James A. Oakley, Deceased; | Denise I. Oakley as the Representative of the Estate of James A. Oakley, Deceased; | Denise I. Oakley as Parent/Guardian of Allison Irene Oakley | Allison Irene Oakley, Individually as Child of James A. Oakley, Deceased, and previously included as minor child of Denise I. Oakley; | WD |
| 478 | James A. Oakley | Denise I. Oakley | DKT 155; 1:02-cv-01616-JR; P3056 | Denise I. Oakley, Individually, as Spouse of James A. Oakley, Deceased; | Denise I. Oakley as the Representative of the Estate of James A. Oakley, Deceased; | Denise I. Oakley as Parent/Guardian of Jill Oakley | Jill Oakley, Individually as Child of James A. Oakley, Deceased, and previously included as minor child of Denise I. Oakley; | WD |
| 479 | James Arthur Nelson | Rosanne Nelson | DKT 155; 1:02-cv-01616-JR; P3049 | Rosanne Nelson, Individually, as Spouse of James Arthur Nelson, Deceased; | Rosanne Nelson as the Representative of the Estate of James Arthur Nelson, Deceased; | Rosanne Nelson as Parent/Guardian of Anne Catherine Nelson | Anne Catherine Nelson, Individually as Child of James Arthur. Nelson, Deceased, and previously included as minor child of Rosanne Nelson; | WD |
| 480 | James Arthur Nelson | Rosanne Nelson | DKT 155; 1:02-cv-01616-JR; P3049 | Rosanne Nelson, Individually, as Spouse of James Arthur Nelson, Deceased; | Rosanne Nelson as the Representative of the Estate of James Arthur Nelson, Deceased; | Rosanne Nelson as Parent/Guardian of Caitlin Mary Nelson | Caitlin Mary Nelson, Individually as Child of James Arthur. Nelson, Deceased, and previously included as minor child of Rosanne Nelson; | WD |
| 481 | James Arthur Waring | Maria Ann Waring | DKT 232; 1:02-cv-01616-JR; P4011 | Maria Ann Waring, Individually, as Child of James Arthur Waring, Deceased; | Maria Ann Waring as the Personal Representative of the Estate of James Arthur Waring, Deceased; | Maria Ann Waring as Parent/Guardian of Jamie Rose Waring | Jamie Rose Waring, Individually as Child of James Arthur Waring, Deceased, and previously included as minor child of Maria Ann Waring; | WD |
| 482 | James Arthur Waring | Maria Ann Waring | DKT 232; 1:02-cv-01616-JR; P4011 | Maria Ann Waring, Individually, as Child of James Arthur Waring, Deceased; | Maria Ann Waring as the Personal Representative of the Estate of James Arthur Waring, Deceased; | Maria Ann Waring as Parent/Guardian of Jessica Marie Waring | Jessica Marie Waring, Individually as Child of James Arthur Waring, Deceased, and previously included as minor child of Maria Ann Waring; | WD |
| 483 | James Arthur Waring | Maria Ann Waring | DKT 232; 1:02-cv-01616-JR; P4011 | Maria Ann Waring, Individually, as Child of James Arthur Waring, Deceased; | Maria Ann Waring as the Personal Representative of the Estate of James Arthur Waring, Deceased; | Maria Ann Waring as Parent/Guardian of Maria Catherine Waring | Maria Catherine Waring, Individually as Child of James Arthur Waring, Deceased, and previously included as minor child of Maria Ann Waring; | WD |
| 484 | James Arthur Waring | Maria Ann Waring | DKT 232; 1:02-cv-01616-JR; P4011 | Maria Ann Waring, Individually, as Child of James Arthur Waring, Deceased; | Maria Ann Waring as the Personal Representative of the Estate of James Arthur Waring, Deceased; | Maria Ann Waring as Parent/Guardian of Stephanie Ann Waring | Stephanie Ann Waring, Individually as Child of James Arthur Waring, Deceased, and previously included as minor child of Maria Ann Waring; | WD |
| 485 | James C. Cappers | Kathleen Vieira Pfitzer | DKT432; 1:03-md-01570-GBD-SN; P5331 | Kathleen Vieira Pfitzer, Individually, as Spouse of James C. Cappers, Deceased; | Kathleen Vieira Pfitzer as the Personal Representative of the Estate of James C. Cappers, Deceased; | | | WD |
| 486 | James Donald Munhall | Susan King Munhall | DKT 26, 29; 1:02-cv-01616-JR; 2208 | Susan King Munhall, Individually, as Spouse of James Donald Munhall, Deceased; | Susan King Munhall as the Personal Representative of the Estate of James Donald Munhall, Deceased; | Susan King Munhall as Parent/Guardian of Lauren Elizabeth Munhall | Lauren Elizabeth Munhall, Individually as Child of James Donald Munhall, Deceased, and previously included as minor child of Susan King Munhall; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 487 | James Durward Cleere | Jean Lorraine Cleere | DKT 305; 1:02-cv-01616-JR; P4183 | Jean Lorraine Cleere, Individually, as Spouse of James Durward Cleere, Deceased; | Jean Lorraine Cleere as the Personal Representative of the Estate of James Durward Cleere, Deceased; | | | WD |
| 488 | James E. Potorti | Nikki L. Stern | DKT 232; 1:02-cv-01616-JR; P3900 | Nikki L. Stern, Individually, as Spouse of James E. Potorti, Deceased; | Nikki L. Stern as the Representative of the Estate of James E. Potorti, Deceased; | | | WD |
| 489 | James Edward Hayden | Elizabeth Gail Hayden | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5085 | Elizabeth Gail Hayden, Individually, as Spouse of James Edward Hayden, Deceased; | Elizabeth Gail Hayden as the Personal Representative of the Estate of James Edward Hayden, Deceased; | Elizabeth Gail Hayden as Parent/Guardian of John Alexander Hayden | John Alexander Hayden, Individually as Child of James Edward Hayden, Deceased, and previously included as minor child of Elizabeth Gail Hayden; | WD |
| 490 | James Giberson | Susan Giberson | DKT 3; 1:02-cv-01616-JR; 1163 | Susan Giberson, Individually, as Spouse of James Giberson, Deceased; | Susan Giberson as the Personal Representative of the Estate of James Giberson, Deceased; | Susan Giberson as Parent/Guardian of E.G. | Susan Giberson, on behalf of E.G., Child of James Giberson, Deceased; | WD |
| 491 | James Giberson | Susan Giberson | DKT 3; 1:02-cv-01616-JR; 1163 | Susan Giberson, Individually, as Spouse of James Giberson, Deceased; | Susan Giberson as the Personal Representative of the Estate of James Giberson, Deceased; | Susan Giberson as Parent/Guardian of K.G. | Susan Giberson, on behalf of K.G., Child of James Giberson, Deceased; | WD |
| 492 | James Giberson | Susan Giberson | DKT 3; 1:02-cv-01616-JR; 1163 | Susan Giberson, Individually, as Spouse of James Giberson, Deceased; | Susan Giberson as the Personal Representative of the Estate of James Giberson, Deceased; | Susan Giberson as Parent/Guardian of S.G. | Susan Giberson, on behalf of S.G., Child of James Giberson, Deceased; | WD |
| 493 | James J. Corrigan | Marie Ellen Corrigan | DKT 77; 1:02-cv-01616-JR; P2572 | Marie Ellen Corrigan, Individually, as Spouse of James J. Corrigan, Deceased; | Marie Ellen Corrigan as the Personal Representative of the Estate of James J. Corrigan, Deceased; | | | WD |
| 494 | James J. Hobin | Sheila C. Hobin | DKT 305; 1:02-cv-01616-JR | Sheila C. Hobin, Individually, as Spouse of James J. Hobin, Deceased; | Sheila C. Hobin as the Representative of the Estate of James J. Hobin, Deceased; | | | WD |
| 495 | James M. Roux | Nancy Kelly | DKT 313; 1:02-cv-01616-JR; P4721 | Nancy Kelly, Individually, as Domestic Partner of James M. Roux, Deceased; | | Nancy Kelly as Parent/Guardian of P.R. | Nancy Kelly on behalf of P.R., Child of James M. Roux, Deceased; | WD |
| 496 | James M. Roux | Nancy Kelly | DKT 313; 1:02-cv-01616-JR; P4721 | Nancy Kelly, Individually, as Domestic Partner of James M. Roux, Deceased; | | Nancy Kelly as Parent/Guardian of J.R. | Nancy Kelly on behalf of J.R., Child of James M. Roux, Deceased; | WD |
| 497 | James Michael Gray | Jean Marie Gray | DKT 3; 1:02-cv-01616-JR; 1791 | Jean Marie Gray, Individually, as Spouse of James Michael Gray, Deceased; | Jean Marie Gray as the Personal Representative of the Estate of James Michael Gray, Deceased; | Jean Marie Gray as Parent/Guardian of Caitlin Ann Gray | Caitlin Ann Gray, Individually as Child of James Michael Gray, Deceased, and previously included as minor child of Jean M. Grey; | WD |
| 498 | James Michael Gray | Jean Marie Gray | DKT 3; 1:02-cv-01616-JR; 1791 | Jean Marie Gray, Individually, as Spouse of James Michael Gray, Deceased; | Jean Marie Gray as the Personal Representative of the Estate of James Michael Gray, Deceased; | Jean Marie Gray as Parent/Guardian of Colleen Elizabeth Gray | Colleen Elizabeth Gray, Individually as Child of James Michael Gray, Deceased, and previously included as minor child of Jean M. Grey; | WD |
| 499 | James N. Pappageorge | Juana Olga Pappageorge | DKT 26, 29; 1:02-cv-01616-JR; 4108 | Juana Olga Pappageorge, Individually, as Parent of James N. Pappageorge, Deceased; | Juana Olga Pappageorge as the Representative of the Estate of James N. Pappageorge , Deceased; | Juana Olga Pappageorge as Parent/Guardian of Justin Nicholas Benitez | Justin Nicholas Benitez, Individually as Step-Child of James N. Pappageorge, Deceased, and previously included as minor child of Juana Olga Pappageorge; | WD |
| 500 | James P. Berger | Suzanne J. Berger | DKT 3; 1:02-cv-01616-JR; 908 | Suzanne J. Berger, Individually, as Spouse of James P. Berger, Deceased; | | Suzanne J. Berger as Parent/Guardian of Alexander Michael Berger | Alexander Michael Berger, Individually as Child of James P. Berger, Deceased, and previously included as minor child of Suzanne J. Berger; | WD |
| 501 | James P. Berger | Suzanne J. Berger | DKT 3; 1:02-cv-01616-JR; 908 | Suzanne J. Berger, Individually, as Spouse of James P. Berger, Deceased; | | Suzanne J. Berger as Parent/Guardian of Christian Daniel Berger | Christian Daniel Berger, Individually as Child of James P. Berger, Deceased, and previously included as minor child of Suzanne J. Berger; | WD |
| 502 | James P. Berger | Suzanne J. Berger | DKT 3; 1:02-cv-01616-JR; 908 | Suzanne J. Berger, Individually, as Spouse of James P. Berger, Deceased; | | Suzanne J. Berger as Parent/Guardian of Nicholas James Berger | Nicholas James Berger, Individually as Child of James P. Berger, Deceased, and previously included as minor child of Suzanne J. Berger; | WD |
| 503 | James P. Hopper | Rita Hopper | DKT 232; 1:02-cv-01616-JR; P3726 | Rita Hopper, Individually, as Spouse of James P. Hopper, Deceased; | Rita Hopper as the Personal Representative of the Estate of James P. Hopper, Deceased; | Rita Hopper as Parent/Guardian of Lauren M. Cuttone | Lauren M. Cuttone, Individually as Child of James P. Hopper, Deceased, and previously included as minor child of Rita Hopper; | WD |
| 504 | James Patrick White | Michael John White | DKT 232; 1:02-cv-01616-JR; P4017 | Michael John White, Individually, as Sibling of James Patrick White, Deceased; | Michael John White as the Personal Representative of the Estate of James Patrick White, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 505 | James Sands, Jr. | Jennifer Ann Sands | DKT 232; 1:02-cv-01616-JR; P3943 | Jennifer Ann Sands, Individually, as Spouse of James Sands, Jr., Deceased; | Jennifer Ann Sands as the Representative of the Estate of James Sands, Jr., Deceased; | | | WD |
| 506 | James Straine | Patricia A. Straine | DKT 26, 29; 1:02-cv-01616-JR; 4470 | Patricia A. Straine, Individually, as Spouse of James Straine, Deceased; | | Patricia A. Straine as Parent/Guardian of Charles J. Straine | Charles J. Straine, Individually as Child of James J. Straine, Jr., Deceased, and previously included as minor child of Patricia A. Straine; | WD |
| 507 | James Straine | Patricia A. Straine | DKT 26, 29; 1:02-cv-01616-JR; 4470 | Patricia A. Straine, Individually, as Spouse of James Straine, Deceased; | | Patricia A. Straine as Parent/Guardian of Finn P. Straine | Finn P. Straine, Individually as Child of James J. Straine, Jr., Deceased, and previously included as minor child of Patricia A. Straine; | WD |
| 508 | James Thomas Murphy | Mary L. Middleton | DKT 3; 1:02-cv-01616-JR; 1486 | Mary L. Middleton, Individually, as Spouse of James Thomas Murphy, Deceased; | | Mary L. Middleton as Parent/Guardian of James Thomas Murphy, Jr. | James Thomas Murphy, Jr., Individually as Child of James Thomas Murphy, Deceased, and previously included as minor child of Mary L. Middleton; | WD |
| 509 | James Thomas Murphy | Mary L. Middleton | DKT 3; 1:02-cv-01616-JR; 1486 | Mary L. Middleton, Individually, as Spouse of James Thomas Murphy, Deceased; | | Mary L. Middleton as Parent/Guardian of Meredith James Murphy | Meredith James Murphy, Individually as Child of James Thomas Murphy, Deceased, and previously included as minor child of Mary L. Middleton; | WD |
| 510 | James Thomas Murphy | Mary L. Middleton | DKT 3; 1:02-cv-01616-JR; 1486 | Mary L. Middleton, Individually, as Spouse of James Thomas Murphy, Deceased; | | Mary L. Middleton as Parent/Guardian of Morgan Shay Murphy | Morgan Shay Murphy, Individually as Child of James Thomas Murphy, Deceased, and previously included as minor child of Mary L. Middleton; | WD |
| 511 | James Thomas Waters, Jr. | Karen Marie Smart | DKT 232; 1:02-cv-01616-JR; P4012 | Karen Marie Smart, Individually, as Sibling of James Thomas Waters, Jr., Deceased; | Karen Marie Smart as the Personal Representative of the Estate of James Thomas Waters, Jr., Deceased; | | | WD |
| 512 | James Walsh | Kate Louise Walsh Calton | DKT 305; 1:02-cv-01616-JR; P4562 | Kate Louise Walsh Calton, Individually, as Spouse of James Walsh, Deceased; | Kate Louise Walsh Calton as the Personal Representative of the Estate of James Walsh, Deceased; | Kate Louise Walsh Calton as Parent/Guardian of F.W. | Kate Louise Walsh Calton on behalf of F.W., Child of James Walsh, Deceased | WD |
| 513 | James Walsh | Kate Louise Walsh Calton | DKT 305; 1:02-cv-01616-JR; P4562 | Kate Louise Walsh Calton, Individually, as Spouse of James Walsh, Deceased; | Kate Louise Walsh Calton as the Personal Representative of the Estate of James Walsh, Deceased; | Kate Louise Walsh Calton as Parent/Guardian of C.W. | Kate Louise Walsh Calton on behalf of C.W., Child of James Walsh, Deceased | WD |
| 514 | James Woods | John F. Woods, Jr. | DKT 232; 1:02-cv-01616-JR; P4034 | John F. Woods, Jr., Individually, as Parent of James Woods, Deceased; | John F. Woods, Jr. as the Co-Personal Representative of the Estate of James Woods, Deceased; | | | WD |
| 515 | James Woods | Joyce A. Woods | DKT 232; 1:02-cv-01616-JR; P4035 | Joyce A. Woods, Individually, as Parent of James Woods, Deceased; | Joyce A. Woods as the Co-Personal Representative of the Estate of James Woods, Deceased; | | | WD |
| 516 | Jane Beatty | Robert W. Beatty | DKT 602; 1:03-md-01570-GBD-SN; P5471 | Robert W. Beatty, Individually, as Spouse of Jane Beatty, Deceased; | Robert W. Beatty as the Personal Representative of the Estate of Jane Beatty, Deceased; | | | WD |
| 517 | Janice Marie Scott | Abraham Scott | DKT 305; 1:02-cv-01616-JR; P4515 | Abraham Scott, Individually, as Spouse of Janice Marie Scott, Deceased; | Abraham Scott, as Personal Representative of the Estate of Janice Marie Scott; Deceased; | Abraham Scott as Parent/Guardian of Angel Marie Scott | Angel Marie Scott, Individually as Child of Janice Marie Scott, Deceased, previously minor child of Abraham Scott; | WD |
| 518 | Japhet Aryee | Maria Celeste Aryee | DKT 305; 1:02-cv-01616-JR; P4113 | Maria Celeste Aryee, Individually, as Spouse of Japhet Aryee, Deceased; | Maria Celeste Aryee as the Personal Representative of the Estate of Japhet Aryee, Deceased; | Maria Celeste Aryee as Parent/Guardian of Anteh John Aryee | Anteh John Aryee, Individually as Child of Japhet Aryee, Deceased, and previously included as minor child of Maria Celeste Aryee; | WD |
| 519 | Jason Kyle Jacobs | Jennifer Jael Jacobs-Deutsch | DKT 602; 11:03-cv-01616-JR; AP99 (DOE 47) | Jennifer Jael Jacobs-Deutsch, Individually, as Spouse of Jason Kyle Jacobs, Deceased; | Jennifer Jael Jacobs-Deutsch as the Personal Representative of the Estate of Jason Kyle Jacobs, Deceased; | Jennifer Jael Jacobs-Deutsch as Parent/Guardian of Zoe Alexa Jacobs | Zoe Alexa Jacobs, Individually as Child of Jason Kyle Jacobs, Deceased, and previously included as minor child of Jennifer Jael Jacobs-Deutsch; | WD |
| 520 | Jasper Baxter | Lillian Baxter | DKT 305; 1:02-cv-01616-JR; P4129 | Lillian Baxter, Individually, as Spouse of Jasper Baxter, Deceased; | Lillian Baxter as the Personal Representative of the Estate of Jasper Baxter, Deceased; | | | WD |
| 521 | Jeannine Damiani-Jones | Shawn M. Jones | DKT 77; 1:02-cv-01616-JR; P2636 | Shawn M. Jones, Individually, as Spouse of Jeannine Damiani-Jones, Deceased; | Shawn M. Jones as the Personal Representative of the Estate of Jeannine Damiani-Jones, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 522 | Jeannine LaVerde | Dolores Mary LaVerde (grandparent) | DKT 3; 1:02-cv-01616-JR; 1324 | Dolores Mary LaVerde (grandparent), Individually, as Parent of Jeannine LaVerde, Deceased; | | Dolores Mary LaVerde (grandparent) as Parent/Guardian of Christopher Robert Sodano | Christopher Robert Sodano, Individually as Child of Jeannine LaVerde, Deceased, and previously included as minor child by Dolores Mary LaVerde, guardian; | WD |
| 523 | Jeff L. Simpson | Diane Elizabeth Cass | DKT 155; 1:02-cv-01616-JR; P3090 | Diane Elizabeth Cass, Individually, as Spouse of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as the Representative of the Estate of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as Parent/Guardian of Elaina Simpson Grant | Elaina Simpson Grant, Individually as Child of Jeff L. Simpson, Deceased, and previously included as minor child of Diane Elizabeth Cass; | WD |
| 524 | Jeff L. Simpson | Diane Elizabeth Cass | DKT 155; 1:02-cv-01616-JR; P3090 | Diane Elizabeth Cass, Individually, as Spouse of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as the Representative of the Estate of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as Parent/Guardian of Leeann M. Simpson | Leeann M. Simpson, Individually as Child of Jeff L. Simpson, Deceased, and previously included as minor child of Diane Elizabeth Cass; | WD |
| 525 | Jeff L. Simpson | Diane Elizabeth Cass | DKT 155; 1:02-cv-01616-JR; P3090 | Diane Elizabeth Cass, Individually, as Spouse of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as the Representative of the Estate of Jeff L. Simpson, Deceased; | Diane Elizabeth Cass as Parent/Guardian of Maxwell James Simpson | Maxwell James Simpson, Individually as Child of Jeff L. Simpson, Deceased, and previously included as minor child of Diane Elizabeth Cass; | WD |
| 526 | Jeffrey B. Gardner | Amy Kassan | DKT 232; 1:02-cv-01616-JR; P4060 | Amy Kassan, Individually, as Sibling of Jeffrey B. Gardner, Deceased; | Amy Kassan as the Personal Representative of the Estate of Jeffrey B. Gardner, Deceased; | | | WD |
| 527 | Jeffrey Giordano | Marie Scotto Giordano | DKT 26, 29; 1:02-cv-01616-JR; 4818 (DOE 95) | Marie Scotto Giordano, Individually, as Spouse of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as the Personal Representative of the Estate of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as Parent/Guardian of A.C.G. | Marie Scotto Giordano, on behalf of A.C.G., Child of Jeffrey Giordano, Deceased; | WD |
| 528 | Jeffrey Giordano | Marie Scotto Giordano | DKT 26, 29; 1:02-cv-01616-JR; 4818 (DOE 95) | Marie Scotto Giordano, Individually, as Spouse of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as the Personal Representative of the Estate of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as Parent/Guardian of V.M.G. | Marie Scotto Giordano, on behalf of V.M.G., Child of Jeffrey Giordano, Deceased; | WD |
| 529 | Jeffrey Giordano | Marie Scotto Giordano | DKT 26, 29; 1:02-cv-01616-JR; 4818 (DOE 95) | Marie Scotto Giordano, Individually, as Spouse of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as the Personal Representative of the Estate of Jeffrey Giordano, Deceased; | Marie Scotto Giordano as Parent/Guardian of N.J.G. | Marie Scotto Giordano, on behalf of N.J.G., Child of Jeffrey Giordano, Deceased; | WD |
| 530 | Jeffrey Grant Goldflam | Rise Holly Goldflam | DKT 77; 1:02-cv-01616-JR; P2615 | Rise Holly Goldflam, Individually, as Spouse of Jeffrey Grant Goldflam, Deceased; | Rise Holly Goldflam as the Personal Representative of the Estate of Jeffrey Grant Goldflam, Deceased; | | | WD |
| 531 | Jeffrey James Olsen | Denise Marie Olsen | DKT 26, 29; 1:02-cv-01616-JR; 4090 | Denise Marie Olsen, Individually, as Spouse of Jeffrey James Olsen, Deceased; | | Denise Marie Olsen as Parent/Guardian of Tori R. Olsen | Tori R. Olsen, Individually as Child of Jeffrey James Olsen, Deceased, and previously included as minor child of Denise Marie Olsen; | WD |
| 532 | Jeffrey James Olsen | Denise Marie Olsen | DKT 26, 29; 1:02-cv-01616-JR; 4090 | Denise Marie Olsen, Individually, as Spouse of Jeffrey James Olsen, Deceased; | | Denise Marie Olsen as Parent/Guardian of Noah D. Olsen | Noah D. Olsen, Individually as Child of Jeffrey James Olsen, Deceased, and previously included as minor child of Denise Marie Olsen; | WD |
| 533 | Jeffrey James Olsen | Denise Marie Olsen | DKT 26, 29; 1:02-cv-01616-JR; 4090 | Denise Marie Olsen, Individually, as Spouse of Jeffrey James Olsen, Deceased; | | Denise Marie Olsen as Parent/Guardian of Vincent Tranchina | Vincent Tranchina, Individually as Step-Child of Jeffrey James Olsen, Deceased, and previously included as minor child of Denise Marie Olsen; | WD |
| 534 | Jeffrey James Shaw | Debra Ann Shaw | DKT 232; 1:02-cv-01616-JR; P3948 | Debra Ann Shaw, Individually, as Spouse of Jeffrey James Shaw, Deceased; | Debra Ann Shaw as the Representative of the Estate of Jeffrey James Shaw, Deceased; | Debra Ann Shaw as Parent/Guardian of Nicole Mary McCabe | Nicole Mary McCabe, Individually as Child of Jeffrey James Shaw, Deceased, and previously included as minor child of Debra Ann Shaw; | WD |
| 535 | Jeffrey James Shaw | Debra Ann Shaw | DKT 232; 1:02-cv-01616-JR; P3948 | Debra Ann Shaw, Individually, as Spouse of Jeffrey James Shaw, Deceased; | Debra Ann Shaw as the Representative of the Estate of Jeffrey James Shaw, Deceased; | Debra Ann Shaw as Parent/Guardian of Michael Christopher Shaw | Michael Christopher Shaw, Individually as Child of Jeffrey James Shaw, Deceased, and previously included as minor child of Debra Ann Shaw; | WD |
| 536 | Jeffrey L. Fox | Nancy B. Fox | DKT 26, 29; 1:02-cv-01616-JR; 4816 | Nancy B. Fox, Individually, as Spouse of Jeffrey L. Fox, Deceased; | | Nancy B. Fox as Parent/Guardian of Jessica Cashman | Jessica Cashman, Individually as Child of Jeffrey L. Fox, Deceased, and previously included as minor child of Nancy B. Fox; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 537 | Jeffrey L. Fox | Nancy B. Fox | DKT 26, 29; 1:02-cv-01616-JR; 4816 | Nancy B. Fox, Individually, as Spouse of Jeffrey L. Fox, Deceased; | | Nancy B. Fox as Parent/Guardian of Gregory Evan Fox | Gregory Evan Fox, Individually as Child of Jeffrey L. Fox, Deceased, and previously included as minor child of Nancy B. Fox; | WD |
| 538 | Jeffrey L. Fox | Nancy B. Fox | DKT 26, 29; 1:02-cv-01616-JR; 4816 | Nancy B. Fox, Individually, as Spouse of Jeffrey L. Fox, Deceased; | | Nancy B. Fox as Parent/Guardian of Amanda Ogilby | Amanda Ogilby, Individually as Child of Jeffrey L. Fox, Deceased, and previously included as minor child of Nancy B. Fox; | WD |
| 539 | Jeffrey LaTouche | Virginia LaTouche | DKT 26, 29; 1:02-cv-01616-JR; 2125 | Virginia LaTouche, Individually, as Spouse of Jeffrey LaTouche, Deceased; | | Virginia LaTouche as Parent/Guardian of K.B. | Virginia LaTouche, on behalf of K.B., Child of Jeffrey LaTouche, Deceased; | WD |
| 540 | Jeffrey LaTouche | Virginia LaTouche | DKT 26, 29; 1:02-cv-01616-JR; 2125 | Virginia LaTouche, Individually, as Spouse of Jeffrey LaTouche, Deceased; | | Virginia LaTouche as Parent/Guardian of A.S.L. | Virginia LaTouche, on behalf of A.S.L., Child of Jeffrey LaTouche, Deceased; | WD |
| 541 | Jeffrey M. Chairnoff | Helaine K. Chairnoff | DKT 3; 1:02-cv-01616-JR; 1795 | Helaine K. Chairnoff, Individually, as Spouse of Jeffrey M. Chairnoff, Deceased; | | Helaine K. Chairnoff as Parent/Guardian of Sarah R. Chairnoff | Sarah R. Chairnoff, Individually as Child of Jeffrey M. Chairnoff, Deceased, and previously included as minor child of Helaine K. Chairnoff; | WD |
| 542 | Jeffrey M. Chairnoff | Helaine K. Chairnoff | DKT 3; 1:02-cv-01616-JR; 1795 | Helaine K. Chairnoff, Individually, as Spouse of Jeffrey M. Chairnoff, Deceased; | | Helaine K. Chairnoff as Parent/Guardian of Benjamin R. Chairnoff | Benjamin R. Chairnoff, Individually as Child of Jeffrey M. Chairnoff, Deceased, and previously included as minor child of Helaine K. Chairnoff; | WD |
| 543 | Jeffrey P. Mladenik | Suzanne S. Mladenik | DKT 305; 1:02-cv-01616-JR; P4436 | Suzanne S. Mladenik, Individually, as Spouse of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as the Personal Representative of the Estate of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as Parent/Guardian of Daniel Joseph Mladenik | Daniel Joseph Mladenik, Individually as Child of Jeffrey P. Mladenik, Deceased, and previously included as minor child of Suzanne S. Mladenik; | WD |
| 544 | Jeffrey P. Mladenik | Suzanne S. Mladenik | DKT 305; 1:02-cv-01616-JR; P4436 | Suzanne S. Mladenik, Individually, as Spouse of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as the Personal Representative of the Estate of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as Parent/Guardian of Grace Fu Youjuan Mladenik | Grace Fu Youjuan Mladenik, Individually as Child of Jeffrey P. Mladenik, Deceased, and previously included as minor child of Suzanne S. Mladenik; | WD |
| 545 | Jeffrey P. Mladenik | Suzanne S. Mladenik | DKT 305; 1:02-cv-01616-JR; P4436 | Suzanne S. Mladenik, Individually, as Spouse of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as the Personal Representative of the Estate of Jeffrey P. Mladenik, Deceased; | Suzanne S. Mladenik as Parent/Guardian of H.Q.Y.M. | Suzanne S. Mladenik on behalf of H.Q.Y.M., Child of Jeffrey P. Mladenik, Deceased; | WD |
| 546 | Jeffrey P. Walz | Rani Deborah Walz | DKT 77; 1:02-cv-01616-JR; P2748 | Rani Deborah Walz, Individually, as Spouse of Jeffrey P. Walz, Deceased; | Rani Deborah Walz as the Personal Representative of the Estate of Jeffrey P. Walz, Deceased; | | | WD |
| 547 | Jeffrey R. Smith | Ellen Shaw Bakalian | DKT 3; 1:02-cv-01616-JR; 1835 | Ellen Shaw Bakalian, Individually, as Spouse of Jeffrey R. Smith, Deceased; | | Ellen Shaw Bakalian as Parent/Guardian of Charlotte Bakalian Smith | Charlotte Bakalian Smith, Individually as Child of Jeffrey R. Smith, Deceased, and previously included as minor child of Ellen Shaw Bakalian; | WD |
| 548 | Jeffrey R. Smith | Ellen Shaw Bakalian | DKT 3; 1:02-cv-01616-JR; 1835 | Ellen Shaw Bakalian, Individually, as Spouse of Jeffrey R. Smith, Deceased; | | Ellen Shaw Bakalian as Parent/Guardian of Margaret Shaw Smith | Margaret Shaw Smith, Individually as Child of Jeffrey R. Smith, Deceased, and previously included as minor child of Ellen Shaw Bakalian; | WD |
| 549 | Jeffrey Stark | Therese Stark | DKT 232; 1:02-cv-01616-JR; P3956 | Therese Stark, Individually, as Sibling of Jeffrey Stark, Deceased; | Therese Stark as the Personal Representative of the Estate of Jeffrey Stark, Deceased; | | | WD |
| 550 | Jeffrey W. Coombs | Mary Christine Coombs | DKT 305; 1:02-cv-01616-JR; P4204 | Mary Christine Coombs, Individually, as Spouse of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as Parent/Guardian of Julia Coombs | Julia Coombs, Individually as Child of Jeffrey W. Coombs, Deceased, and previously included as minor child of Mary Christine Coombs; | WD |
| 551 | Jeffrey W. Coombs | Mary Christine Coombs | DKT 305; 1:02-cv-01616-JR; P4204 | Mary Christine Coombs, Individually, as Spouse of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as Parent/Guardian of Matthew Coombs | Matthew Coombs, Individually as Child of Jeffrey W. Coombs, Deceased, and previously included as minor child of Mary Christine Coombs; | WD |
| 552 | Jeffrey W. Coombs | Mary Christine Coombs | DKT 305; 1:02-cv-01616-JR; P4204 | Mary Christine Coombs, Individually, as Spouse of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased; | Mary Christine Coombs as Parent/Guardian of Meaghan Coombs | Meaghan Coombs, Individually as Child of Jeffrey W. Coombs, Deceased, and previously included as minor child of Mary Christine Coombs; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 553 | Jennifer DeJesus | Luis Perez | DKT 77; 1:02-cv-01616-JR; P2685 | Luis Perez, Individually, as Sibling of Jennifer DeJesus, Deceased; | Luis Perez as the Personal Representative of the Estate of Jennifer DeJesus, Deceased; | | | WD |
| 554 | Jennifer Lynn Mazzotta | Catherine Eleanor Mazzotta | DKT 232; 1:02-cv-01616-JR; P4071 | Catherine Eleanor Mazzotta, Individually, as Parent of Jennifer Lynn Mazzotta, Deceased; | Catherine Eleanor Mazzotta as the Personal Representative of the Estate of Jennifer Lynn Mazzotta, Deceased; | | | WD |
| 555 | Jennifer Lynn Tzemis | Stamatios Konstantinos Tzemis | DKT 232; 1:02-cv-01616-JR; P3988 | Stamatios Konstantinos Tzemis, Individually, as Parent of Jennifer Lynn Tzemis, Deceased; | Stamatios Konstantinos Tzemis as the Personal Representative of the Estate of Jennifer Lynn Tzemis, Deceased; | | | WD |
| 556 | Jennifer M. Tino | Joan Elaine Tino | DKT 313; 1:02-cv-01616-JR; P4753 | Joan Elaine Tino, Individually, as Parent of Jennifer M. Tino, Deceased; | Joan Elaine Tino as the Personal Representative of the Estate of Jennifer M. Tino, Deceased; | | | WD |
| 557 | Jerome Dominguez | Frank Joseph Dominguez | DKT 1; 1:02-cv-01616-JR; 184 | Frank Joseph Dominguez, Individually, as Sibling of Jerome Dominguez, Deceased; | Frank Joseph Dominguez as the Personal Representative of the Estate of Jerome Dominguez, Deceased; | | | WD |
| 558 | Jerrold H. Paskins | Inez Slick | DKT 305; 1:02-cv-01616-JR; P4468 | Inez Slick, Individually, as Spouse of Jerrold H. Paskins, Deceased; | Inez Slick as the Representative of the Estate of Jerrold H. Paskins, Deceased; | | | WD |
| 559 | Jessica Leigh Sachs | Stephen Richard Sachs | DKT 155; 1:02-cv-01616-JR; P3082 | Stephen Richard Sachs, Individually, as Parent of Jessica Leigh Sachs, Deceased; | Stephen Richard Sachs as the Representative of the Estate of Jessica Leigh Sachs, Deceased; | | | WD |
| 560 | Jesus Cabezas | Victoria Cabezas | DKT 26, 29; 1:02-cv-01616-JR; 1877 | Victoria Cabezas, Individually, as Spouse of Jesus Cabezas, Deceased; | Victoria Cabezas as the Representative of the Estate of Jesus Cabezas, Deceased; | | | WD |
| 561 | Jesus Sanchez | Felicita Maria Sanchez | DKT 305; 1:02-cv-01616-JR; P4512 | Felicita Maria Sanchez, Individually, as Child of Jesus Sanchez, Deceased; | Felicita Maria Sanchez as the Representative of the Estate of Jesus Sanchez, Deceased; | Felicita Maria Sanchez as Parent/Guardian of Marc Antoni Sanchez | Marc Antoni Sanchez, Individually as Child of Jesus Sanchez, Deceased, and previously included as minor child by Felicita Maria Sanchez, the court appointed Representative of Jesus Sanchez; | WD |
| 562 | Jill Marie Campbell | Steven T. Campbell | DKT 1; 1:02-cv-01616-JR; 103 | Steven T. Campbell, Individually, as Spouse of Jill Marie Campbell, Deceased; | | Steven T. Campbell as Parent/Guardian of Jacob Joseph Campbell | Jacob Joseph Campbell, Individually as Child of Jill Marie Campbell, Deceased; | WD |
| 563 | Jimmie Ira Holley | Martha Rebecca Jackson-Holley | DKT 232; 1:02-cv-01616-JR; P3722 | Martha Rebecca Jackson-Holley, Individually, as Spouse of Jimmie Ira Holley, Deceased; | Martha Rebecca Jackson-Holley as the Personal Representative of the Estate of Jimmie Ira Holley, Deceased; | | | WD |
| 564 | Joan McConnell Cullinan | Thomas Francis Cullinan | DKT 305; 1:02-cv-01616-JR; P4211 | Thomas Francis Cullinan, Individually, as Spouse of Joan McConnell Cullinan, Deceased; | Thomas Francis Cullinan as the Personal Representative of the Estate of Joan McConnell Cullinan, Deceased; | | | WD |
| 565 | Joann Tabeek | Alex Tabeek | DKT 232; 1:02-cv-01616-JR; P3971 | | Alex Tabeek as the Personal Representative of the Estate of Joann Tabeek, Deceased; | Alex Tabeek as Parent/Guardian of Krystal Marie Oliva | Krystal Marie Oliva, Individually as Child of Joann Tabeek, Deceased, and previously included as minor child of Alex Tabeek; | WD |
| 566 | Joanne Mary Cregan | Ronald Bernard Cregan | DKT 305; 1:02-cv-01616-JR; P4209 | Ronald Bernard Cregan, Individually, as Parent of Joanne Mary Cregan, Deceased; | Ronald Bernard Cregan as the Personal Representative of the Estate of Joanne Mary Cregan, Deceased; | | | WD |
| 567 | Joao A. Aguiar, Jr. | Diane Bottrill Aguiar | DKT 232; 1:02-cv-01616-JR; P3575 | Diane Bottrill Aguiar, Individually, as Parent of Joao A. Aguiar, Jr., Deceased; | Diane Bottrill Aguiar as the Personal Representative of the Estate of Joao A. Aguiar, Jr., Deceased; | | | WD |
| 568 | John A. Crisci | Raffaella Rita Crisci | DKT 432; 1:02-cv-01616-JR; P4804 | Raffaella Rita Crisci, Individually, as Spouse of John A. Crisci, Deceased; | Raffaella Rita Crisci as the Personal Representative of the Estate of John A. Crisci, Deceased; | Raffaella Rita Crisci as Parent/Guardian of Joseph David Crisci | Joseph David Crisci, Individually as Child of John A. Crisci, Deceased, and previously included as minor child of Raffaella Rita Crisci; | WD |
| 569 | John A. Crisci | Raffaella Rita Crisci | DKT 432; 1:02-cv-01616-JR; P4804 | Raffaella Rita Crisci, Individually, as Spouse of John A. Crisci, Deceased; | Raffaella Rita Crisci as the Personal Representative of the Estate of John A. Crisci, Deceased; | Raffaella Rita Crisci as Parent/Guardian of Michael Espedito Crisci | Michael Espedito Crisci, Individually as Child of John A. Crisci, Deceased, and previously included as minor child of Raffaella Rita Crisci; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 570 | John A. Santore | Frances Santore | DKT 313; 1:02-cv-01616-JR; P4729 | Frances Santore, Individually, as Spouse of John A. Santore, Deceased; | Frances Santore as the Representative of the Estate of John A. Santore, Deceased; | Frances Santore as Parent/Guardian of Tiana Marie Argia Santore | Tiana Marie Argia Santore, Individually as Child of John A. Santore, Deceased, and previously included as minor child of Frances Santore; | WD |
| 571 | John Aaron Hofer | Rebecca Jean Hofer | DKT 305; 1:02-cv-01616-JR; P4325 | Rebecca Jean Hofer, Individually, as Spouse of John Aaron Hofer, Deceased; | Rebecca Jean Hofer as the Personal Representative of the Estate of John Aaron Hofer, Deceased; | | | WD |
| 572 | John Albert Schardt | Jeanette DeVito Schardt | DKT 26, 29; 1:02-cv-01616-JR; 4375 | Jeanette DeVito Schardt, Individually, as Spouse of John Albert Schardt, Deceased; | | Jeanette DeVito Schardt as Parent/Guardian of Robert Schardt | Robert Schardt, Individually as Child of John Albert Schardt, Deceased, and previously included as minor child of Jeanette DeVito Schardt; | WD |
| 573 | John Albert Schardt | Jeanette DeVito Schardt | DKT 26, 29; 1:02-cv-01616-JR; 4375 | Jeanette DeVito Schardt, Individually, as Spouse of John Albert Schardt, Deceased; | | Jeanette DeVito Schardt as Parent/Guardian of Christopher Schardt | Christopher Schardt, Individually as Child of John Albert Schardt, Deceased, and previously included as minor child of Jeanette DeVito Schardt; | WD |
| 574 | John Albert Schardt | Jeanette DeVito Schardt | DKT 26, 29; 1:02-cv-01616-JR; 4375 | Jeanette DeVito Schardt, Individually, as Spouse of John Albert Schardt, Deceased; | | Jeanette DeVito Schardt as Parent/Guardian of John Schardt, Jr. | John Schardt, Jr., Individually as Child of John Albert Schardt, Deceased, and previously included as minor child of Jeanette DeVito Schardt; | WD |
| 575 | John Alexander Ogonowski | Margaret Mary Hatch | DKT 432; 1:02-cv-01616-JR; P4908 | Margaret Mary Hatch, Individually, as Spouse of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as the Representative of the Estate of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as Parent/Guardian of Caroline Jane Ogonowski | Caroline Jane Ogonowski, Individually as Child of John Alexander Ogonowski, Deceased, and previously included as minor child of Margaret Mary Hatch; | WD |
| 576 | John Alexander Ogonowski | Margaret Mary Hatch | DKT 432; 1:02-cv-01616-JR; P4908 | Margaret Mary Hatch, Individually, as Spouse of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as the Representative of the Estate of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as Parent/Guardian of Laura Elizabeth Ogonowski | Laura Elizabeth Ogonowski, Individually as Child of John Alexander Ogonowski, Deceased, and previously included as minor child of Margaret Mary Hatch; | WD |
| 577 | John Alexander Ogonowski | Margaret Mary Hatch | DKT 432; 1:02-cv-01616-JR; P4908 | Margaret Mary Hatch, Individually, as Spouse of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as the Representative of the Estate of John Alexander Ogonowski, Deceased; | Margaret Mary Hatch as Parent/Guardian of Mary Katharine Ogonowski | Mary Katharine Ogonowski, Individually as Child of John Alexander Ogonowski, Deceased, and previously included as minor child of Margaret Mary Hatch; | WD |
| 578 | John Anthony Sherry | Maureen Sherry | DKT 26, 29; 1:02-cv-01616-JR; 2476 | Maureen Sherry, Individually, as Spouse of John Anthony Sherry, Deceased; | | Maureen Sherry as Parent/Guardian of James Thomas Sherry | James Thomas Sherry, Individually as Child of John Anthony Sherry, Deceased, and previously included as minor child of Maureen Sherry; | WD |
| 579 | John Anthony Sherry | Maureen Sherry | DKT 26, 29; 1:02-cv-01616-JR; 2476 | Maureen Sherry, Individually, as Spouse of John Anthony Sherry, Deceased; | | Maureen Sherry as Parent/Guardian of John Michael Sherry | John Michael Sherry, Individually as Child of John Anthony Sherry, Deceased, and previously included as minor child of Maureen Sherry; | WD |
| 580 | John Anthony Spataro | Patricia Ellen Wellington | DKT 1; 1:02-cv-01616-JR; 590 | Patricia Ellen Wellington, Individually, as Spouse of John Anthony Spataro, Deceased; | Patricia Ellen Wellington as the Representative of the Estate of John Anthony Spataro, Deceased; | | | WD |
| 581 | John B. Cahill | Sharon Cahill | DKT 155; 1:02-cv-01616-JR; P2836 | Sharon Cahill, Individually, as Spouse of John B. Cahill, Deceased; | Sharon Cahill as the Personal Representative of the Estate of John B. Cahill, Deceased; | Sharon Cahill as Parent/Guardian of S.C. | Sharon Cahill on behalf of S.C., Child of John B. Cahill, Deceased; | WD |
| 582 | John B. Fiorito | Karen Fiorito | DKT 26, 29; 1:02-cv-01616-JR; 1964 | Karen Fiorito, Individually, as Spouse of John B. Fiorito, Deceased; | | Karen Fiorito as Parent/Guardian of John Joseph Fiorito | John Joseph Fiorito, Individually as Child of John B. Fiorito, Deceased, and previously included as minor child of Karen Fiorito; | WD |
| 583 | John Christopher Moran | Louise Moran Wilson-Smith | DKT 305; 1:02-cv-01616-JR; P4442 | Louise Moran Wilson-Smith, Individually, as Spouse of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as the Representative of the Estate of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as Parent/Guardian of B.M. | Louise Moran Wilson-Smith on behalf of B.M., Child of John Christopher Moran, Deceased; | WD |
| 584 | John Christopher Moran | Louise Moran Wilson-Smith | DKT 305; 1:02-cv-01616-JR; P4442 | Louise Moran Wilson-Smith, Individually, as Spouse of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as the Representative of the Estate of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as Parent/Guardian of R.M. | Louise Moran Wilson-Smith on behalf of R.M., Child of John Christopher Moran, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 585 | John Christopher Moran | Louise Moran Wilson-Smith | DKT 305; 1:02-cv-01616-JR; P4442 | Louise Moran Wilson-Smith, Individually, as Spouse of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as the Representative of the Estate of John Christopher Moran, Deceased; | Louise Moran Wilson-Smith as Parent/Guardian of E.M. | Louise Moran Wilson-Smith on behalf of E.M., Child of John Christopher Moran, Deceased; | WD |
| 586 | John D. Levi | Dennis J. Levi | DKT 155; 1:02-cv-01616-JR; P2997 | Dennis J. Levi, Individually, as Child of John D. Levi, Deceased; | Dennis J. Levi as the Co-Personal Representative of the Estate of John D. Levi, Deceased; | | | WD |
| 587 | John D. Levi | Jennifer Ann Levi | DKT 155; 1:02-cv-01616-JR; P2998 | Jennifer Ann Levi, Individually, as Child of John D. Levi, Deceased; | Jennifer Ann Levi as the Co-Personal Representative of the Estate of John D. Levi, Deceased; | | | WD |
| 588 | John Daniel Marshall | Lori T. Marshall | DKT 305; 1:02-cv-01616-JR; P4404 | Lori T. Marshall, Individually, as Spouse of John Daniel Marshall, Deceased; | Lori T. Marshall as the Representative of the Estate of John Daniel Marshall, Deceased; | Lori T. Marshall as Parent/Guardian of P.M. | Lori T. Marshall on behalf of P.M., Child of John Daniel Marshall, Deceased; | WD |
| 589 | John Daniel Marshall | Lori T. Marshall | DKT 305; 1:02-cv-01616-JR; P4404 | Lori T. Marshall, Individually, as Spouse of John Daniel Marshall, Deceased; | Lori T. Marshall as the Representative of the Estate of John Daniel Marshall, Deceased; | Lori T. Marshall as Parent/Guardian of J.M.M. | Lori T. Marshall on behalf of J.M.M., Child of John Daniel Marshall, Deceased; | WD |
| 590 | John DiFato | Susan DiFato | DKT 26, 29; 1:02-cv-01616-JR; 3022 | Susan DiFato, Individually, as Spouse of John DiFato, Deceased; | | Susan DiFato as Parent/Guardian of Nicole Kristine DiFato | Nicole Kristine DiFato, Individually as Child of John DiFato, Deceased, and previously included as minor child of Susan DiFato; | WD |
| 591 | John DiFato | Susan DiFato | DKT 26, 29; 1:02-cv-01616-JR; 3022 | Susan DiFato, Individually, as Spouse of John DiFato, Deceased; | | Susan DiFato as Parent/Guardian of John Anthony DiFato | John Anthony DiFato, Individually as Child of John DiFato, Deceased, and previously included as minor child of Susan DiFato; | WD |
| 592 | John DiFato | Susan DiFato | DKT 26, 29; 1:02-cv-01616-JR; 3022 | Susan DiFato, Individually, as Spouse of John DiFato, Deceased; | | Susan DiFato as Parent/Guardian of Anthony DiFato | Anthony DiFato, Individually as Child of John DiFato, Deceased, and previously included as minor child of Susan DiFato; | WD |
| 593 | John E. Bulaga, Jr. | Michelle Bulaga | DKT 305; 1:02-cv-01616-JR; P4150 | Michelle Bulaga, Individually, as Spouse of John E. Bulaga, Jr., Deceased; | Michelle Bulaga as the Personal Representative of the Estate of John E. Bulaga, Jr., Deceased; | Michelle Bulaga as Parent/Guardian of A.B. | Michelle Bulaga on behalf of A.B., Child of John E. Bulaga, Deceased; | WD |
| 594 | John E. Bulaga, Jr. | Michelle Bulaga | DKT 305; 1:02-cv-01616-JR; P4150 | Michelle Bulaga, Individually, as Spouse of John E. Bulaga, Jr., Deceased; | Michelle Bulaga as the Personal Representative of the Estate of John E. Bulaga, Jr., Deceased; | Michelle Bulaga as Parent/Guardian of R.B. | Michelle Bulaga on behalf of R.B., Child of John E. Bulaga, Deceased; | WD |
| 595 | John E. Connolly, Jr. | Dawn A. Connolly | DKT 313; 1:02-cv-01616-JR; P4631 | Dawn A. Connolly, Individually, as Spouse of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as the Personal Representative of the Estate of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as Parent/Guardian of Dineen Ann Connolly | Dineen Ann Connolly, Individually as Child of John E. Connolly, Jr., Deceased, and previously included as minor child of Dawn A. Connolly; | WD |
| 596 | John E. Connolly, Jr. | Dawn A. Connolly | DKT 313; 1:02-cv-01616-JR; P4631 | Dawn A. Connolly, Individually, as Spouse of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as the Personal Representative of the Estate of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as Parent/Guardian of John Patrick Connolly | John Patrick Connolly, Individually as Child of John E. Connolly, Jr., Deceased, and previously included as minor child of Dawn A. Connolly; | WD |
| 597 | John E. Connolly, Jr. | Dawn A. Connolly | DKT 313; 1:02-cv-01616-JR; P4631 | Dawn A. Connolly, Individually, as Spouse of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as the Personal Representative of the Estate of John E. Connolly, Jr., Deceased; | Dawn A. Connolly as Parent/Guardian of Patrick Liam Craig Connolly | Patrick Liam Craig Connolly, Individually as Child of John E. Connolly, Jr., Deceased, and previously included as minor child of Dawn A. Connolly; | WD |
| 598 | John F. Ginley | April G. Ginley | DKT 26, 29; 1:02-cv-01616-JR; 3285 | April G. Ginley, Individually, as Spouse of John F. Ginley, Deceased; | | April G. Ginley as Parent/Guardian of Connor Thomas Ginley | Connor Thomas Ginley, Individually as Child of John F. Ginley, Deceased, and previously included as minor child of April G. Ginley; | WD |
| 599 | John F. Ginley | April G. Ginley | DKT 26, 29; 1:02-cv-01616-JR; 3285 | April G. Ginley, Individually, as Spouse of John F. Ginley, Deceased; | | April G. Ginley as Parent/Guardian of Taylor Elizabeth Ginley | Taylor Elizabeth Ginley, Individually as Child of John F. Ginley, Deceased, and previously included as minor child of April G. Ginley; | WD |
| 600 | John F. Puckett | Michele Puckett | DKT 1; 1:02-cv-01616-JR; 480 | | | Michele Puckett as Parent/Guardian of Michele Puckett-Formolo | Michele Puckett-Formolo, Individually as Child of John F. Puckett, Deceased, and previously included as minor child of Michele Puckett; | WD |
| 601 | John Francis Casazza | Patricia D. Casazza | DKT 1; 1:02-cv-01616-JR; 767 | Patricia D. Casazza, Individually, as Spouse of John Francis Casazza, Deceased; | | Patricia D. Casazza as Parent/Guardian of John F. Casazza | John F. Casazza, Individually as Child of John Francis Casazza, Deceased, and previously included as minor child of Patricia D. Casazza; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 602 | John Frank Rizzo | Concetta Rizzo | DKT 3; 1:02-cv-01616-JR; 1577 | Concetta Rizzo, Individually, as Spouse of John Frank Rizzo, Deceased; | Concetta Rizzo as the Representative of the Estate of John Frank Rizzo, Deceased; | | | WD |
| 603 | John G. Chipura | Gerard Michael Chipura | DKT 232; 1:02-cv-01616-JR; P3640 | Gerard Michael Chipura, Individually, as Sibling of John G. Chipura, Deceased; | Gerard Michael Chipura as the Co-Personal Representative of the Estate of John G. Chipura, Deceased; | | | WD |
| 604 | John G. Chipura | Susan G. Cohen | DKT 232; 1:02-cv-01616-JR; P3642 | Susan G. Cohen, Individually, as Sibling of John G. Chipura, Deceased; | Susan G. Cohen as the Co-Personal Representative of the Estate of John G. Chipura, Deceased; | | | WD |
| 605 | John G. Farrell | James F. Farrell | DKT 232; 1:02-cv-01616-JR; P3685 | James F. Farrell, Individually, as Parent of John G. Farrell, Deceased; | James F. Farrell as the Personal Representative of the Estate of John G. Farrell, Deceased; | | | WD |
| 606 | John Grazioso | Tina Grazioso | DKT 1; 1:02-cv-01616-JR; 700 | Tina Grazioso, Individually, as Spouse of John Grazioso, Deceased; | | Tina Grazioso as Parent/Guardian of K.N.G. | Tina Grazioso, on behalf of K.N.G., Child of John Grazioso, Deceased; | WD |
| 607 | John Grazioso | Tina Grazioso | DKT 1; 1:02-cv-01616-JR; 700 | Tina Grazioso, Individually, as Spouse of John Grazioso, Deceased; | | Tina Grazioso as Parent/Guardian of K.M.G. | Tina Grazioso, on behalf of K.M.G., Child of John Grazioso, Deceased; | WD |
| 608 | John Grazioso | Tina Grazioso | DKT 1; 1:02-cv-01616-JR; 700 | Tina Grazioso, Individually, as Spouse of John Grazioso, Deceased; | | Tina Grazioso as Parent/Guardian of M.J.G. | Tina Grazioso, on behalf of M.J.G., Child of John Grazioso, Deceased; | WD |
| 609 | John J. Corcoran, III | Diann Louise Corcoran DuBois | DKT 305; 1:02-cv-01616-JR; P4208 | Diann Louise Corcoran DuBois, Individually, as Spouse of John J. Corcoran, III, Deceased; | Diann Louise Corcoran DuBois as the Personal Representative of the Estate of John J. Corcoran, III, Deceased; | Diann Louise Corcoran DuBois as Parent/Guardian of John James Corcoran | John James Corcoran, Individually as Child of John J. Corcoran, Deceased, and previously included as minor child of Diann Louise Corcoran DuBois; | WD |
| 610 | John J. Corcoran, III | Diann Louise Corcoran DuBois | DKT 305; 1:02-cv-01616-JR; P4208 | Diann Louise Corcoran DuBois, Individually, as Spouse of John J. Corcoran, III, Deceased; | Diann Louise Corcoran DuBois as the Personal Representative of the Estate of John J. Corcoran, III, Deceased; | Diann Louise Corcoran DuBois as Parent/Guardian of Meghan Lee Corcoran | Meghan Lee Corcoran, Individually as Child of John J. Corcoran, Deceased, and previously included as minor child of Diann Louise Corcoran DuBois; | WD |
| 611 | John J. Lennon, Jr. | Patricia Lennon | DKT 313; 1:02-cv-01616-JR; P4685 | Patricia Lennon, Individually, as Spouse of John J. Lennon, Jr., Deceased; | Patricia Lennon as the Personal Representative of the Estate of John J. Lennon, Jr., Deceased; | Patricia Lennon as Parent/Guardian of C.L. | Patricia Lennon on behalf of C.L., Child of John J. Lennon, Deceased; | WD |
| 612 | John J. Lennon, Jr. | Patricia Lennon | DKT 313; 1:02-cv-01616-JR; P4685 | Patricia Lennon, Individually, as Spouse of John J. Lennon, Jr., Deceased; | Patricia Lennon as the Personal Representative of the Estate of John J. Lennon, Jr., Deceased; | Patricia Lennon as Parent/Guardian of K.L. | Patricia Lennon on behalf of K.L., Child of John J. Lennon, Deceased; | WD |
| 613 | John J. Murray | Rosemary Owens Murray | DKT 26, 29; 1:02-cv-01616-JR; 2213 | Rosemary Owens Murray, Individually, as Spouse of John J. Murray, Deceased; | | Rosemary Owens Murray as Parent/Guardian of Alyson Rose Murray | Alyson Rose Murray, Individually as Child of John J. Murray, Deceased, and previously included as minor child of Rosemary Owens Murray; | WD |
| 614 | John J. Tipping, II | Arlene M. Tipping | DKT 77; 1:02-cv-01616-JR; P2722 | Arlene M. Tipping, Individually, as Parent of John J. Tipping, II, Deceased; | Arlene M. Tipping as the Personal Representative of the Estate of John J. Tipping, II, Deceased; | | | WD |
| 615 | John K. McAvoy | Paula M. McAvoy | DKT 26, 29; 1:02-cv-01616-JR; 3782 | Paula M. McAvoy, Individually, as Spouse of John K. McAvoy, Deceased; | Paula M. McAvoy as the Personal Representative of the Estate of John K. McAvoy, Deceased; | Paula M. McAvoy as Parent/Guardian of Kate Marie McAvoy | Kate Marie McAvoy, Individually as Child of John K. McAvoy, Deceased, and previously included as minor child of Paula M. McAvoy; | WD |
| 616 | John K. McAvoy | Paula M. McAvoy | DKT 26, 29; 1:02-cv-01616-JR; 3782 | Paula M. McAvoy, Individually, as Spouse of John K. McAvoy, Deceased; | Paula M. McAvoy as the Personal Representative of the Estate of John K. McAvoy, Deceased; | Paula M. McAvoy as Parent/Guardian of Kevin James McAvoy | Kevin James McAvoy, Individually as Child of John K. McAvoy, Deceased, and previously included as minor child of Paula M. McAvoy; | WD |
| 617 | John M. Pocher | Laura A. Grygotis | DKT 232; 1:02-cv-01616-JR; P3899 | Laura A. Grygotis, Individually, as Spouse of John M. Pocher, Deceased; | Laura A. Grygotis as the Representative of the Estate of John M. Pocher, Deceased; | | | WD |
| 618 | John Marcy Talignani | Eileen Bertorelli-Zangrillo | DKT 155; 1:02-cv-01616-JR; P3115 | Eileen Bertorelli-Zangrillo, Individually, | Eileen Bertorelli-Zangrillo as the Personal Representative of the Estate of John Marcy Talignani, Deceased; | | | WD |
| 619 | John Michael Rodak | Joyce Ann Marie Rodak | DKT 26, 29; 1:02-cv-01616-JR; 4291 | Joyce Ann Marie Rodak, Individually, as Spouse of John Michael Rodak, Deceased; | | Joyce Ann Marie Rodak as Parent/Guardian of C.N.R. | Joyce Ann Marie Rodak, on behalf of C.N.R., Child of John Michael Rodak, Deceased; | WD |
| 620 | John Michael Rodak | Joyce Ann Marie Rodak | DKT 26, 29; 1:02-cv-01616-JR; 4291 | Joyce Ann Marie Rodak, Individually, as Spouse of John Michael Rodak, Deceased; | | Joyce Ann Marie Rodak as Parent/Guardian of D.M.R. | Joyce Ann Marie Rodak, on behalf of D.M.R., Child of John Michael Rodak, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 621 | John P. Hart | Laurie Sue Hart | DKT 232; 1:02-cv-01616-JR; P3714 | Laurie Sue Hart, Individually, as Spouse of John P. Hart, Deceased; | Laurie Sue Hart as the Personal Representative of the Estate of John P. Hart, Deceased; | Laurie Sue Hart as Parent/Guardian of Amy Lynn Gruver | Amy Lynn Gruver, Individually as Child of John P. Hart, Deceased, and previously included as minor child of Laurie Sue Hart; | WD |
| 622 | John P. Hart | Laurie Sue Hart | DKT 232; 1:02-cv-01616-JR; P3714 | Laurie Sue Hart, Individually, as Spouse of John P. Hart, Deceased; | Laurie Sue Hart as the Personal Representative of the Estate of John P. Hart, Deceased; | Laurie Sue Hart as Parent/Guardian of Emily Christine Hart | Emily Christine Hart, Individually as Child of John P. Hart, Deceased, and previously included as minor child of Laurie Sue Hart; | WD |
| 623 | John P. Hart | Laurie Sue Hart | DKT 232; 1:02-cv-01616-JR; P3714 | Laurie Sue Hart, Individually, as Spouse of John P. Hart, Deceased; | Laurie Sue Hart as the Personal Representative of the Estate of John P. Hart, Deceased; | Laurie Sue Hart as Parent/Guardian of Westin James Hart | Westin James Hart, Individually as Child of John P. Hart, Deceased, and previously included as minor child of Laurie Sue Hart; | WD |
| 624 | John P. Tierney | Helen Mary Tierney | DKT 155; 1:02-cv-01616-JR; P3127 | Helen Mary Tierney, Individually, as Parent of John P. Tierney, Deceased; | Helen Mary Tierney as the Personal Representative of the Estate of John P. Tierney, Deceased; | | | WD |
| 625 | John P. Williamson | Mary Brigid Williamson | DKT 3; 1:02-cv-01616-JR; 1741 | Mary Brigid Williamson, Individually, as Spouse of John P. Williamson, Deceased; | | Mary Brigid Williamson as Parent/Guardian of Jessica Williamson | Jessica Williamson, Individually as Child of John P. Williamson, Deceased, and previously included as minor child of Mary Brigid Williamson; | WD |
| 626 | John P. Williamson | Mary Brigid Williamson | DKT 3; 1:02-cv-01616-JR; 1741 | Mary Brigid Williamson, Individually, as Spouse of John P. Williamson, Deceased; | | Mary Brigid Williamson as Parent/Guardian of Marc Williamson | Marc Williamson, Individually as Child of John P. Williamson, Deceased, and previously included as minor child of Mary Brigid Williamson; | WD |
| 627 | John Peter Skala | Irene Ann Lesiw | DKT 313; 1:02-cv-01616-JR; P4733 | Irene Ann Lesiw, Individually, as Sibling of John Peter Skala, Deceased; | Irene Ann Lesiw as the Personal Representative of the Estate of John Peter Skala, Deceased; | | | WD |
| 628 | John R. Crowe | Pamela M. Crowe | DKT 155; 1:02-cv-01616-JR; P2862 | Pamela M. Crowe, Individually, as Spouse of John R. Crowe, Deceased; | Pamela M. Crowe as the Personal Representative of the Estate of John R. Crowe, Deceased; | | | WD |
| 629 | John R. Fischer | Jean C. Fischer | DKT 26, 29; 1:02-cv-01616-JR; 1967 | Jean C. Fischer, Individually, as Spouse of John R. Fischer, Deceased; | | Jean C. Fischer as Parent/Guardian of Sarah Mary Fisher | Sarah Mary Fisher, Individually as Child of Thomas Joseph Fisher, Deceased, and previously included as minor child of Jean C. Fischer; | WD |
| 630 | John R. Fischer | Jean C. Fischer | DKT 26, 29; 1:02-cv-01616-JR; 3168 | Jean C. Fischer, Individually, as Spouse of John R. Fischer, Deceased; | | Jean C. Fischer as Parent/Guardian of John Corley Fischer | John Corley Fischer, Individually as Child of John R. Fischer, Deceased, and previously included as minor child of Jean C. Fischer; | WD |
| 631 | John R. Fischer | Jean C. Fischer | DKT 26, 29; 1:02-cv-01616-JR; 3168 | Jean C. Fischer, Individually, as Spouse of John R. Fischer, Deceased; | | Jean C. Fischer as Parent/Guardian of Timothy Rudolph Fischer | Timothy Rudolph Fischer, Individually as Child of John R. Fischer, Deceased, and previously included as minor child of Jean C. Fischer; | WD |
| 632 | John R. Fischer | Jean C. Fischer | DKT 26, 29; 1:02-cv-01616-JR; 3168 | Jean C. Fischer, Individually, as Spouse of John R. Fischer, Deceased; | | Jean C. Fischer as Parent/Guardian of Laura Jean Nemeth | Laura Jean Nemeth, Individually as Child of John R. Fischer, Deceased, and previously included as minor child of Jean C. Fischer; | WD |
| 633 | John Richard Keohane | Donald Edward Keohane | DKT 155; 1:02-cv-01616-JR; P2971 | Donald Edward Keohane, Individually, as Parent of John Richard Keohane, Deceased; | Donald Edward Keohane as the Personal Representative of the Estate of John Richard Keohane, Deceased; | | | WD |
| 634 | John Richard Keohane | Mary Ann Keohane | DKT 155; 1:02-cv-01616-JR; P2972 | Mary Ann Keohane, Individually, as Parent of John Richard Keohane, Deceased; | Mary Ann Keohane as the Personal Representative of the Estate of John Richard Keohane, Deceased; | | | WD |
| 635 | John Wayne Wright | Martha Oliverio Wright | DKT 26, 29; 1:02-cv-01616-JR; 2437 | Martha Oliverio Wright, Individually, as Spouse of John Wayne Wright, Deceased; | | Martha Oliverio Wright as Parent/Guardian of Emily Virginia Wright | Emily Virginia Wright, Individually as Child of John Wayne Wright, Jr., Deceased, and previously included as minor child of Martha Oliverio Wright; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 636 | John Wayne Wright | Martha Oliverio Wright | DKT 26, 29; 1:02-cv-01616-JR; 2437 | Martha Oliverio Wright, Individually, as Spouse of John Wayne Wright, Deceased; | | Martha Oliverio Wright as Parent/Guardian of John Wayne Wright, III | John Wayne Wright, III, Individually as Child of John Wayne Wright, Jr., Deceased, and previously included as minor child of Martha Oliverio Wright; | WD |
| 637 | John Wayne Wright | Martha Oliverio Wright | DKT 26, 29; 1:02-cv-01616-JR; 2437 | Martha Oliverio Wright, Individually, as Spouse of John Wayne Wright, Deceased; | | Martha Oliverio Wright as Parent/Guardian of Robert John Wright | Robert John Wright, Individually as Child of John Wayne Wright, Jr., Deceased, and previously included as minor child of Martha Oliverio Wright; | WD |
| 638 | Johnnie Doctor, Jr. | Andrea Gale Doctor | DKT 305; 1:02-cv-01616-JR; P4230 | Andrea Gale Doctor, Individually, as Spouse of Johnnie Doctor, Jr., Deceased; | Andrea Gale Doctor as the Personal Representative of the Estate of Johnnie Doctor, Jr., Deceased; | Andrea Gale Doctor as Parent/Guardian of Anthony Peter Newsome | Anthony Peter Newsome, Individually as Step-Child of Johnnie Doctor, Jr., Deceased, and previously included as minor child of Andrea Gale Doctor; | WD |
| 639 | Jon A. Perconti | Tammy Perconti | DKT 26, 29; 1:02-cv-01616-JR; 2263 | Tammy Perconti, Individually, as Spouse of Jon A. Perconti, Deceased; | | Tammy Perconti as Parent/Guardian of Julia Amelia Perconti | Julia Amelia Perconti, Individually as Child of Jon A. Perconti, Deceased, and previously included as minor child of Tammy Perconti; | WD |
| 640 | Jonathan Cappello | Robert Emanuel Cappello, Sr. | DKT 232; 1:02-cv-01616-JR; P3625 | Robert Emanuel Cappello, Sr., Individually, as Parent of Jonathan Cappello, Deceased; | Robert Emanuel Cappello, Sr. as the Personal Representative of the Estate of Jonathan Cappello, Deceased; | | | WD |
| 641 | Jonathan Randall | Virginia Bladen | DKT 232; 1:02-cv-01616-JR; P3921 | | Virginia Bladen as the Representative of the Estate of Jonathan Randall, Deceased; | Virginia Bladen as Parent/Guardian of K.B.R. | Virginia Bladen on behalf of K.B.R., Child of Jonathan Randall, Deceased; | WD |
| 642 | Jose Angel Martinez, Jr. | Aida Martinez | DKT 305; 1:02-cv-01616-JR; AP247 | Aida Martinez, Individually, as Spouse of Jose Angel Martinez, Jr., Deceased; | Aida Martinez as the Personal Representative of the Estate of Jose Angel Martinez, Jr., Deceased; | Aida Martinez as Parent/Guardian of Michael Jesse Martinez | Michael Jesse Martinez, Individually as Child of Jose Angel Martinez, Jr., Deceased, and previously included as minor child of Aida Martinez; | WD |
| 643 | Jose Angel Martinez, Jr. | Aida Martinez | DKT 305; 1:02-cv-01616-JR; AP247 | Aida Martinez, Individually, as Spouse of Jose Angel Martinez, Jr., Deceased; | Aida Martinez as the Personal Representative of the Estate of Jose Angel Martinez, Jr., Deceased; | Aida Martinez as Parent/Guardian of Christopher Michael Martinez | Christopher Michael Martinez, Individually as Child of Jose Angel Martinez, Jr., Deceased, and previously included as minor child of Aida Martinez; | WD |
| 644 | Jose Antonio Guadalupe | Elise S. Guadalupe | DKT 305; 1:02-cv-01616-JR; P4303 | Elise S. Guadalupe, Individually, as Spouse of Jose Antonio Guadalupe, Deceased; | Elise S. Guadalupe as the Representative of the Estate of Jose Antonio Guadalupe, Deceased; | Elise S. Guadalupe as Parent/Guardian of A.J.G. | Elise S. Guadalupe on behalf of A.J.G., Child of Jose Antonio Guadalupe, Deceased; | WD |
| 645 | Jose Marrero | Jodi A. Marrero | DKT 3; 1:02-cv-01616-JR; 1413 | Jodi A. Marrero, Individually, as Spouse of Jose Marrero, Deceased; | | Jodi A. Marrero as Parent/Guardian of Jenna Marrero | Jenna Marrero, Individually as Child of Jose Marrero, Deceased, and previously included as minor child of Jodi A. Marrero; | WD |
| 646 | Jose Marrero | Jodi A. Marrero | DKT 3; 1:02-cv-01616-JR; 1413 | Jodi A. Marrero, Individually, as Spouse of Jose Marrero, Deceased; | | Jodi A. Marrero as Parent/Guardian of Jonathan Marrero | Jonathan Marrero, Individually as Child of Jose Marrero, Deceased, and previously included as minor child of Jodi A. Marrero; | WD |
| 647 | Jose Marrero | Jodi A. Marrero | DKT 3; 1:02-cv-01616-JR; 1413 | Jodi A. Marrero, Individually, as Spouse of Jose Marrero, Deceased; | | Jodi A. Marrero as Parent/Guardian of Jordan Marrero | Jordan Marrero, Individually as Child of Jose Marrero, Deceased, and previously included as minor child of Jodi A. Marrero; | WD |
| 648 | Jose Marrero | Jodi A. Marrero | DKT 3; 1:02-cv-01616-JR; 1413 | Jodi A. Marrero, Individually, as Spouse of Jose Marrero, Deceased; | | Jodi A. Marrero as Parent/Guardian of M.R. | Jodi A. Marrero, on behalf of M.R., Child of Jose Marrero, Deceased; | WD |
| 649 | Jose Orlando Calderon-Olmedo | Gloria Esperanza Calderon Garcia | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5012 | Gloria Esperanza Calderon Garcia, Individually, as Spouse of Jose Orlando Calderon-Olmedo, Deceased; | Gloria Esperanza Calderon Garcia as the Personal Representative of the Estate of Jose Orlando Calderon-Olmedo, Deceased; | Gloria Esperanza Calderon Garcia as Parent/Guardian of Vanessa Aracely Calderon Garcia | Vanessa Aracely Calderon Garcia, Individually as Child of Jose Orlando Calderon-Olmedo, Deceased, and previously included as minor child of Gloria Esperanza Calderon Garcia; | WD |
| 650 | Jose Orlando Calderon-Olmedo | Gloria Esperanza Calderon Garcia | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5012 | Gloria Esperanza Calderon Garcia, Individually, as Spouse of Jose Orlando Calderon-Olmedo, Deceased; | Gloria Esperanza Calderon Garcia as the Personal Representative of the Estate of Jose Orlando Calderon-Olmedo, Deceased; | Gloria Esperanza Calderon Garcia as Parent/Guardian of Jose Orlando Calderon-Garcia | Jose Orlando Calderon-Garcia, Individually as Child of Jose Orlando Calderon-Olmedo, Deceased, and previously included as minor child of Gloria Esperanza Calderon Garcia; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 651 | Joseph A. LaFalce | Dominick Vincent LaFalce, Jr. | DKT 155; 1:02-cv-01616-JR; P2982 | Dominick Vincent LaFalce, Jr., Individually, as Sibling of Joseph A. LaFalce, Deceased; | Dominick Vincent LaFalce, Jr. as the Personal Representative of the Estate of Joseph A. LaFalce, Deceased; | | | WD |
| 652 | Joseph A. Lenihan | Ingrid Maria Lenihan | DKT 432; 1:02-cv-01616-JR; P4883 | Ingrid Maria Lenihan, Individually, as Spouse of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as the Personal Representative of the Estate of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as Parent/Guardian of G.L. | Ingrid M. Lenihan on behalf of G.L., Child of Joseph A. Lenihan, Deceased; | WD |
| 653 | Joseph Agnello | VinnieCarla Agnello | DKT 26, 29; 1:02-CV-01616-JR; 2542 | VinnieCarla Agnello, Individually, as Spouse of Joseph Agnello, Deceased; | VinnieCarla Agnello as the Personal Representative of the Estate of Joseph Agnello, Deceased; | VinnieCarla Agnello as Parent/Guardian of Salvatore Ralph Agnello | Salvatore Ralph Agnello, Individually as Child of Joseph Agnello, Deceased, and previously included as minor child of VinnieCarla Agnello; | WD |
| 654 | Joseph Agnello | VinnieCarla Agnello | DKT 26, 29; 1:02-CV-01616-JR; 2542 | VinnieCarla Agnello, Individually, as Spouse of Joseph Agnello, Deceased; | VinnieCarla Agnello as the Personal Representative of the Estate of Joseph Agnello, Deceased; | VinnieCarla Agnello as Parent/Guardian of Vincent Joseph Agnello | Vincent Joseph Agnello, Individually as Child of Joseph Agnello, Deceased, and previously included as minor child of VinnieCarla Agnello; | WD |
| 655 | Joseph D. Mistrulli | Philomena Mistrulli | DKT 232; 1:02-cv-01616-JR; P3849 | Philomena Mistrulli, Individually, as Spouse of Joseph D. Mistrulli, Deceased; | Philomena Mistrulli as the Personal Representative of the Estate of Joseph D. Mistrulli, Deceased; | Philomena Mistrulli as Parent/Guardian of Angela Marie Mistrulli-Cantone | Angela Marie Mistrulli-Cantone, Individually as Child of Joseph D. Mistrulli, Deceased, and previously included as minor child of Philomena Mistrulli; | WD |
| 656 | Joseph Farrelly | Stacey E. Farrelly | DKT 3; 1:02-cv-01616-JR; 1094 | Stacey E. Farrelly, Individually, as Spouse of Joseph Farrelly, Deceased; | | Stacey E. Farrelly as Parent/Guardian of Julianne Carlene Farrelly | Julianne Carlene Farrelly, Individually as Child of Joseph Farrelly, Deceased, and previously included as minor child of Stacey E. Farrelly; | WD |
| 657 | Joseph Francis Sacerdote | Arlene Sacerdote | DKT 305; 1:02-cv-01616-JR; P4506 | Arlene Sacerdote, Individually, as Spouse of Joseph Francis Sacerdote, Deceased; | Arlene Sacerdote as the Personal Representative of the Estate of Joseph Francis Sacerdote, Deceased; | | | WD |
| 658 | Joseph Gerard Leavey | Carole Jeanne Leavey | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5145 | Carole Jeanne Leavey, Individually, as Spouse of Joseph Gerard Leavey, Deceased; | Carole Jeanne Leavey as the Personal Representative of the Estate of Joseph Gerard Leavey, Deceased; | Carole Jeanne Leavey as Parent/Guardian of Caitlin Alexandra Leavey | Caitlin Alexandra Leavey, Individually as Child of Joseph Gerard Leavey, Deceased, and previously included as minor child of Carole Jeanne Leavey; | WD |
| 659 | Joseph Jenkins, Jr. | Jennifer Lynn Jenkins | DKT 232; 1:02-cv-01616-JR; P3738 | Jennifer Lynn Jenkins, Individually, as Child of Joseph Jenkins, Jr., Deceased; | Jennifer Lynn Jenkins as the Personal Representative of the Estate of Joseph Jenkins, Jr., Deceased; | | | WD |
| 660 | Joseph John Angelini | Donna L. Angelini | DKT 26, 29; 1:02-cv-01616-JR; 1818 | Donna L. Angelini, Individually, as Spouse of Joseph John Angelini, Deceased; | | Donna L. Angelini as Parent/Guardian of Jacqueline Angelini | Jacqueline Angelini, Individually as Child of Joseph John Angelini, Jr., Deceased, and previously included as minor child of Donna L. Angelini; | WD |
| 661 | Joseph John Angelini | Donna L. Angelini | DKT 26, 29; 1:02-cv-01616-JR; 1818 | Donna L. Angelini, Individually, as Spouse of Joseph John Angelini, Deceased; | | Donna L. Angelini as Parent/Guardian of Jennifer Angelini | Jennifer Angelini, Individually as Child of Joseph John Angelini, Jr., Deceased, and previously included as minor child of Donna L. Angelini; | WD |
| 662 | Joseph John Angelini | Donna L. Angelini | DKT 26, 29; 1:02-cv-01616-JR; 1818 | Donna L. Angelini, Individually, as Spouse of Joseph John Angelini, Deceased; | | Donna L. Angelini as Parent/Guardian of Joseph John Angelini, III | Joseph John Angelini, III, Individually as Child of Joseph John Angelini, Jr., Deceased, and previously included as minor child of Donna L. Angelini; | WD |
| 663 | Joseph John Berry | Evelyn Berry | DKT 232; 1:02-cv-01616-JR; P3595 | Evelyn Berry, Individually, as Spouse of Joseph John Berry, Deceased; | Evelyn Berry as the Personal Representative of the Estate of Joseph John Berry, Deceased; | | | WD |
| 664 | Joseph M. Lenihan | Ingrid Maria Lenihan | DKT 432; 1:02-cv-01616-JR; P4883 | Ingrid Maria Lenihan, Individually, as Spouse of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as the Personal Representative of the Estate of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as Parent/Guardian of J.L. | Ingrid M. Lenihan on behalf of J.L., Child of Joseph A. Lenihan, Deceased; | WD |
| 665 | Joseph M. Lenihan | Ingrid Maria Lenihan | DKT 432; 1:02-cv-01616-JR; P4883 | Ingrid Maria Lenihan, Individually, as Spouse of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as the Personal Representative of the Estate of Joseph A. Lenihan, Deceased; | Ingrid Maria Lenihan as Parent/Guardian of M.L. | Ingrid M. Lenihan on behalf of M.L., Child of Joseph A. Lenihan, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 666 | Joseph Maffeo | Linda Louise Maffeo-Melloy | DKT 3; 1:02-cv-01616-JR; 1392 | Linda Louise Maffeo-Melloy, Individually, as Spouse of Joseph Maffeo, Deceased; | | Linda Louise Maffeo-Melloy as Parent/Guardian of Christopher Joseph Maffeo | Christopher Joseph Maffeo, Individually as Child of Joseph Maffeo, Deceased, and previously included as minor child of Linda Louise Maffeo-Melloy; | WD |
| 667 | Joseph Maloney | Kathleen Maloney | DKT 432; 1:02-cv-01616-JR; P4888 | Kathleen Maloney, Individually, as Spouse of Joseph Maloney, Deceased; | Kathleen Maloney as the Personal Representative of the Estate of Joseph Maloney, Deceased; | Kathleen Maloney as Parent/Guardian of J.E.M. | Kathleen Maloney on behalf of J.E.M., Child of Joseph Maloney, Deceased; | WD |
| 668 | Joseph Maloney | Kathleen Maloney | DKT 432; 1:02-cv-01616-JR; P4888 | Kathleen Maloney, Individually, as Spouse of Joseph Maloney, Deceased; | Kathleen Maloney as the Personal Representative of the Estate of Joseph Maloney, Deceased; | Kathleen Maloney as Parent/Guardian of M.K.M. | Kathleen Maloney on behalf of M.K.M., Child of Joseph Maloney, Deceased; | WD |
| 669 | Joseph Mathai | Teresa Mathai | DKT 305; 1:02-cv-01616-JR; P4408 | Teresa Mathai, Individually, as Spouse of Joseph Mathai, Deceased; | Teresa Mathai as the Personal Representative of the Estate of Joseph Mathai, Deceased; | Teresa Mathai as Parent/Guardian of R.M. | Teresa Mathai on behalf of R.M., Child of Joseph Mathai, Deceased; | WD |
| 670 | Joseph Mathai | Teresa Mathai | DKT 305; 1:02-cv-01616-JR; P4408 | Teresa Mathai, Individually, as Spouse of Joseph Mathai, Deceased; | Teresa Mathai as the Personal Representative of the Estate of Joseph Mathai, Deceased; | Teresa Mathai as Parent/Guardian of Michelle Van Niel | Michelle Van Niel, Individually as Child of Joseph Mathai, Deceased, and previously included as minor child of Teresa Mathai; | WD |
| 671 | Joseph Michael Doyle | William H. Doyle, Sr. | DKT 1; 1:02-cv-01616-JR; 12 | William H. Doyle, Sr., Individually, as Parent of Joseph Michael Doyle, Deceased; | William H. Doyle, Sr. as the Representative of the Estate of Joseph Michael Doyle, Deceased; | | | WD |
| 672 | Joseph Oswald Pick | Marie E. Puccio-Pick | DKT 26, 29; 1:02-cv-01616-JR; 4147 | Marie E. Puccio-Pick, Individually, as Spouse of Joseph Oswald Pick, Deceased; | | Marie E. Puccio-Pick as Parent/Guardian of Jeannette Marie Puccio-Pick | Jeannette Marie Puccio-Pick, Individually as Child of Joseph Oswald Pick, Deceased, and previously included as minor child of Marie E. Puccio-Pick; | WD |
| 673 | Joseph P. Anchundia | Christine A. Anchundia | DKT 232; 1:02-cv-01616-JR; P3580 | Christine A. Anchundia, Individually, as Parent of Joseph P. Anchundia, Deceased; | Christine A. Anchundia as the Personal Representative of the Estate of Joseph P. Anchundia, Deceased; | | | WD |
| 674 | Joseph P. Anchundia | Elias A. Anchundia | DKT 232; 1:02-cv-01616-JR; P3581 | Elias A. Anchundia, Individually, as Parent of Joseph P. Anchundia, Deceased; | Elias A. Anchundia as the Personal Representative of the Estate of Joseph P. Anchundia, Deceased; | | | WD |
| 675 | Joseph P. Gullickson | Naoemi P. Gullickson | DKT 26, 29; 1:02-cv-01616-JR; 3328 | Naoemi P. Gullickson, Individually, as Spouse of Joseph P. Gullickson, Deceased; | Naoemi P. Gullickson as the Personal Representative of the Estate of Joseph P. Gullickson, Deceased; | Naoemi P. Gullickson as Parent/Guardian of Isabel Leah Gullickson | Isabel Leah Gullickson, Individually as Child of Joseph P. Gullickson, Deceased, and previously included as minor child of Naoemi P. Gullickson; | WD |
| 676 | Joseph P. Gullickson | Naoemi P. Gullickson | DKT 26, 29; 1:02-cv-01616-JR; 3328 | Naoemi P. Gullickson, Individually, as Spouse of Joseph P. Gullickson, Deceased; | Naoemi P. Gullickson as the Personal Representative of the Estate of Joseph P. Gullickson, Deceased; | Naoemi P. Gullickson as Parent/Guardian of Amanda Rose Gullickson | Amanda Rose Gullickson, Individually as Child of Joseph P. Gullickson, Deceased, and previously included as minor child of Naoemi P. Gullickson; | WD |
| 677 | Joseph P. Henry | Alice Anne Henry | DKT 155; 1:02-cv-01616-JR; P2926 | Alice Anne Henry, Individually, as Parent of Joseph P. Henry, Deceased; | Alice Anne Henry as the Personal Representative of the Estate of Joseph P. Henry, Deceased; | | | WD |
| 678 | Joseph P. Henry | Edward Henry | DKT 155; 1:02-cv-01616-JR; P2928 | Edward Henry, Individually, as Parent of Joseph P. Henry, Deceased; | Edward Henry as the Personal Representative of the Estate of Joseph P. Henry, Deceased; | | | WD |
| 679 | Joseph P. Spor, Jr. | Colleen Casey Spor | DKT 155; 1:02-cv-01616-JR; P3094 | Colleen Casey Spor, Individually, as Spouse of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as the Representative of the Estate of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as Parent/Guardian of Caitlin Marie Spor | Caitlin Marie Spor, Individually as Child of Joseph P. Spor, Deceased, and previously included as minor child of Colleen Casey Spor; | WD |
| 680 | Joseph P. Spor, Jr. | Colleen Casey Spor | DKT 155; 1:02-cv-01616-JR; P3094 | Colleen Casey Spor, Individually, as Spouse of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as the Representative of the Estate of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as Parent/Guardian of Casey Ann Spor | Casey Ann Spor, Individually as Child of Joseph P. Spor, Deceased, and previously included as minor child of Colleen Casey Spor; | WD |
| 681 | Joseph P. Spor, Jr. | Colleen Casey Spor | DKT 155; 1:02-cv-01616-JR; P3094 | Colleen Casey Spor, Individually, as Spouse of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as the Representative of the Estate of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as Parent/Guardian of Joseph Patrick Spor, III | Joseph Patrick Spor, Individually as Child of Joseph P. Spor, Deceased, and previously included as minor child of Colleen Casey Spor; | WD |
| 682 | Joseph P. Spor, Jr. | Colleen Casey Spor | DKT 155; 1:02-cv-01616-JR; P3094 | Colleen Casey Spor, Individually, as Spouse of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as the Representative of the Estate of Joseph P. Spor, Jr., Deceased; | Colleen Casey Spor as Parent/Guardian of Shannon Catherine Spor | Shannon Catherine Spor, Individually as Child of Joseph P. Spor, Deceased, and previously included as minor child of Colleen Casey Spor; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 683 | Joseph Paul McDonald | Denise Eileen McDonald | DKT 432; 1:02-cv-01616-JR; AP290 (DOE 139) | Denise Eileen McDonald, Individually, as Spouse of Joseph Paul McDonald, Deceased; | Denise Eileen McDonald as the Personal Representative of the Estate of Joseph Paul McDonald, Deceased; | Denise Eileen McDonald as Parent/Guardian of Brigid A. McDonald | Brigid A. McDonald, Individually as Child of Joseph Paul McDonald, Deceased, and previously included as minor child of Denise Eileen McDonald; | WD |
| 684 | Joseph Paul McDonald | Denise Eileen McDonald | DKT 432; 1:02-cv-01616-JR; AP290 (DOE 139) | Denise Eileen McDonald, Individually, as Spouse of Joseph Paul McDonald, Deceased; | Denise Eileen McDonald as the Personal Representative of the Estate of Joseph Paul McDonald, Deceased; | Denise Eileen McDonald as Parent/Guardian of Kathleen E. McDonald | Kathleen E. McDonald, Individually as Child of Joseph Paul McDonald, Deceased, and previously included as minor child of Denise Eileen McDonald; | WD |
| 685 | Joseph Plumitallo | Doreen Plumitallo | DKT 232; 1:02-cv-01616-JR; P4082 | Doreen Plumitallo, Individually, as Spouse of Joseph Plumitallo, Deceased; | Doreen Plumitallo as the Representative of the Estate of Joseph Plumitallo, Deceased; | Doreen Plumitallo as Parent/Guardian of Genna Rose Plumitallo | Genna Rose Plumitallo, Individually as Child of Joseph Plumitallo, Deceased, and previously included as minor child of Doreen Plumitallo; | WD |
| 686 | Joseph Plumitallo | Doreen Plumitallo | DKT 232; 1:02-cv-01616-JR; P4082 | Doreen Plumitallo, Individually, as Spouse of Joseph Plumitallo, Deceased; | Doreen Plumitallo as the Representative of the Estate of Joseph Plumitallo, Deceased; | Doreen Plumitallo as Parent/Guardian of Joseph Frank Plumitallo | Joseph Frank Plumitallo, Individually as Child of Joseph Plumitallo, Deceased, and previously included as minor child of Doreen Plumitallo; | WD |
| 687 | Joseph Plumitallo | Doreen Plumitallo | DKT 232; 1:02-cv-01616-JR; P4082 | Doreen Plumitallo, Individually, as Spouse of Joseph Plumitallo, Deceased; | Doreen Plumitallo as the Representative of the Estate of Joseph Plumitallo, Deceased; | Doreen Plumitallo as Parent/Guardian of Lisa Grace Plumitallo | Lisa Grace Plumitallo, Individually as Child of Joseph Plumitallo, Deceased, and previously included as minor child of Doreen Plumitallo; | WD |
| 688 | Joseph Reina, Jr. | Lisa Ann Reina | DKT 1; 1:02-cv-01616-JR; 499 | Lisa Ann Reina, Individually, as Spouse of Joseph Reina, Jr., Deceased; | Lisa Ann Reina as the Representative of the Estate of Joseph Reina, Jr., Deceased; | Lisa Ann Reina as Parent/Guardian of Joseph Robert Reina | Joseph Robert Reina, Individually as Child of Joseph Reina, Jr., Deceased, and previously included as minor child of Lisa Ann Reina; | WD |
| 689 | Joseph Vincent Vigiano | Kathleen M. Vigiano | DKT 1; 1:02-cv-01616-JR; 637 | Kathleen M. Vigiano, Individually, as Spouse of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as Parent/Guardian of James Vincent Vigiano | James Vincent Vigiano, Individually as Child of Joseph Vincent Vigiano, Deceased, and previously included as minor child of Kathleen M. Vigiano; | WD |
| 690 | Joseph Vincent Vigiano | Kathleen M. Vigiano | DKT 1; 1:02-cv-01616-JR; 637 | Kathleen M. Vigiano, Individually, as Spouse of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as Parent/Guardian of John Michael Vigiano | John Michael Vigiano, Individually as Child of Joseph Vincent Vigiano, Deceased, and previously included as minor child of Kathleen M. Vigiano; | WD |
| 691 | Joseph Vincent Vigiano | Kathleen M. Vigiano | DKT 1; 1:02-cv-01616-JR; 637 | Kathleen M. Vigiano, Individually, as Spouse of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased; | Kathleen M. Vigiano as Parent/Guardian of Joseph John Vigiano | Joseph John Vigiano, Individually as Child of Joseph Vincent Vigiano, Deceased, and previously included as minor child of Kathleen M. Vigiano; | WD |
| 692 | Joshua Alan Rosenthal | Avram Rosenthal | DKT 232; 1:02-cv-01616-JR; P3936 | Avram Rosenthal, Individually, as Parent of Joshua Alan Rosenthal, Deceased; | Avram Rosenthal as the Co-Personal Representative of the Estate of Joshua Alan Rosenthal, Deceased; | | | WD |
| 693 | Joshua Alan Rosenthal | Marilynn M. Rosenthal | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5248 | Marilynn M. Rosenthal, Individually, as Parent of Joshua Alan Rosenthal, Deceased; | Marilynn M. Rosenthal as the Co-Representative of the Estate of Joshua Alan Rosenthal, Deceased; | | | WD |
| 694 | Joshua I. Poptean | Vasile Poptean | DKT 77; 1:02-cv-01616-JR; P2688 | Vasile Poptean, Individually, as Sibling of Joshua I. Poptean, Deceased; | Vasile Poptean as the Personal Representative of the Estate of Joshua I. Poptean, Deceased; | | | WD |
| 695 | Joshua M. Rosenblum | Richard M. Rosenblum | DKT 232; 1:02-cv-01616-JR; P3934 | Richard M. Rosenblum, Individually, as Parent of Joshua M. Rosenblum, Deceased; | Richard M. Rosenblum as the Co-Representative of the Estate of Joshua M. Rosenblum, Deceased; | | | WD |
| 696 | Joshua M. Rosenblum | Susan S. Rosenblum | DKT 232; 1:02-cv-01616-JR; P3935 | Susan S. Rosenblum, Individually, as Parent of Joshua M. Rosenblum, Deceased; | Susan S. Rosenblum as the Co-Representative of the Estate of Joshua M. Rosenblum, Deceased; | | | WD |
| 697 | Joshua Michael Piver | Susan S. Piver | DKT 155; 1:02-cv-01616-JR; P3071 | Susan S. Piver, Individually, as Parent of Joshua Michael Piver, Deceased; | Susan S. Piver as the Representative of the Estate of Joshua Michael Piver, Deceased; | | | WD |
| 698 | Joshua S. Vitale | Susan R. Rosen | DKT 155; 1:02-cv-01616-JR; P3142 | Susan R. Rosen, Individually, as Parent of Joshua S. Vitale, Deceased; | Susan R. Rosen as the Personal Representative of the Estate of Joshua S. Vitale, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 699 | Joyce Rose Cummings | Mitchum Kelvin Cummings | DKT 432; 1:02-cv-01616-JR; P4806 | Mitchum Kelvin Cummings, Individually, as Child of Joyce Rose Cummings, Deceased; | Mitchum Kelvin Cummings as the Personal Representative of the Estate of Joyce Rose Cummings, Deceased; | | | WD |
| 700 | Juan G. Salas | Silveria Segura | DKT 26, 29; 1:02-cv-01616-JR; 2330 | Silveria Segura, Individually, as Domestic Partner of Juan G. Salas, Deceased; | Silveria Segura as the Representative of the Estate of Juan G. Salas, Deceased; | Silveria Segura as Parent/Guardian of Jennifer Salas | Jennifer Salas, Individually as Child of Juan G. Salas, Deceased, and previously included as minor child of Silveria Segura; | WD |
| 701 | Juan G. Salas | Silveria Segura | DKT 26, 29; 1:02-cv-01616-JR; 2330 | Silveria Segura, Individually, as Domestic Partner of Juan G. Salas, Deceased; | Silveria Segura as the Representative of the Estate of Juan G. Salas, Deceased; | Silveria Segura as Parent/Guardian of Juan Luiz Salas | Juan Luiz Salas, Individually as Child of Juan G. Salas, Deceased, and previously included as minor child of Silveria Segura; | WD |
| 702 | Juan Nieves, Jr. | Irma Luz Nieves | DKT 26, 29; 1:02-cv-01616-JR; 4019 | Irma Luz Nieves, Individually, as Spouse of Juan Nieves, Jr., Deceased; | | Irma Luz Nieves as Parent/Guardian of Christine Lee Nieves | Christine Lee Nieves, Individually as Child of Juan Nieves, Jr., Deceased, and previously included as minor child of Irma Luz Nieves; | WD |
| 703 | Juan Nieves, Jr. | Michelle Nieves | DKT 26, 29; 1:02-cv-01616-JR; 4022 | Michelle Nieves, Individually, as Child of Juan Nieves, Jr., Deceased; | Michelle Nieves as the Representative of the Estate of Juan Nieves, Jr., Deceased; | | | WD |
| 704 | Juanita Lee | Edward N. Lee | DKT 1; 1:02-cv-01616-JR; 338 | Edward N. Lee, Individually, as Spouse of Juanita Lee, Deceased; | Edward N. Lee as the Personal Representative of the Estate of Juanita Lee, Deceased; | | | WD |
| 705 | Judith Camilla Larocque | Carie Anne Lemack | DKT 305; 1:02-cv-01616-JR; P4374 | Carie Anne Lemack, Individually, as Child of Judith Camilla Larocque, Deceased; | Carie Anne Lemack as the Co-Personal Representative of the Estate of Judith Camilla Larocque, Deceased; | | | WD |
| 706 | Judith Camilla Larocque | Danielle Bette Lemack | DKT 305; 1:02-cv-01616-JR; P4373 | Danielle Bette Lemack, Individually, as Child of Judith Camilla Larocque, Deceased; | Danielle Bette Lemack as the Co-Personal Representative of the Estate of Judith Camilla Larocque, Deceased; | | | WD |
| 707 | Judith Florence Hofmiller | Robert Thomas Winkis | DKT 232; 1:02-cv-01616-JR | Robert Thomas Winkis, Individually, as Domestic Partner of Judith Florence Hofmiller, Deceased; | Robert Thomas Winkis as the Representative of the Estate of Judith Florence Hofmiller, Deceased; | | | WD |
| 708 | Judson Cavalier | Gerard Charles Cavalier, Jr. | DKT 305; 1:02-cv-01616-JR; P4172 | Gerard Charles Cavalier, Jr., Individually, as Parent of Judson Cavalier, Deceased; | Gerard Charles Cavalier, Jr. as the Personal Representative of the Estate of Judson Cavalier, Deceased; | | | WD |
| 709 | Jupiter Yambem | Nancy McCardle Yambem | DKT 432; 1:02-cv-01616-JR; P4981 | Nancy McCardle Yambem, Individually, as Spouse of Jupiter Yambem, Deceased; | Nancy McCardle Yambem as the Personal Representative of the Estate of Jupiter Yambem, Deceased; | Nancy McCardle Yambem as Parent/Guardian of Santi Yambem | Santi Yambem, Individually as Child of Jupiter Yambem, Deceased, and previously included as minor child of Nancy McCardle Yambem; | WD |
| 710 | Justin John Molisani | Jodi Ann Molisani | DKT 26, 29; 1:02-cv-01616-JR; 3936 | Jodi Ann Molisani, Individually, as Spouse of Justin John Molisani, Deceased; | | Jodi Ann Molisani as Parent/Guardian of M.L.M. | Jodi Ann Molisani, on behalf of M.L.M., Child of Justin John Molisani, Jr., Deceased; | WD |
| 711 | Karen A. Martin | John A. Martin | DKT 305; 1:02-cv-01616-JR; P4406 | John A. Martin, Individually, as Sibling of Karen A. Martin, Deceased; | John A. Martin as the Co-Representative of the Estate of Karen A. Martin, Deceased; | | | WD |
| 712 | Karen A. Martin | Paul R. Martin | DKT 305; 1:02-cv-01616-JR; P4407 | Paul R. Martin, Individually, as Sibling of Karen A. Martin, Deceased; | Paul R. Martin as the Co-Representative of the Estate of Karen A. Martin, Deceased; | | | WD |
| 713 | Karen Lynn Seymour | William Gary Dietrich | DKT 26, 29; 1:02-cv-01616-JR; 2487 | William Gary Dietrich, Individually, as Domestic Partner of Karen Lynn Seymour, Deceased; | | William Gary Dietrich as Parent/Guardian of William Charles Dietrich | William Charles Dietrich, Individually as Child of Karen Lynn Seymour, Deceased, and previously included as minor child of William Gary Dietrich; | WD |
| 714 | Karen Lynn Seymour | William Gary Dietrich | DKT 26, 29; 1:02-cv-01616-JR; 2487 | William Gary Dietrich, Individually, as Domestic Partner of Karen Lynn Seymour, Deceased; | | William Gary Dietrich as Parent/Guardian of Sarah Elizabeth Dietrich | Sarah Elizabeth Dietrich, Individually as Child of Karen Lynn Seymour, Deceased, and previously included as minor child of William Gary Dietrich; | WD |
| 715 | Karen Renda | Charles Renda | DKT 1; 1:02-cv-01616-JR; 503 | Charles Renda, Individually, as Spouse of Karen Renda, Deceased; | Charles Renda as the Representative of the Estate of Karen Renda, Deceased; | Charles Renda as Parent/Guardian of Matthew Thomas Renda | Matthew Thomas Renda, Individually as Child of Karen Renda, Deceased, and previously included as minor child of Charles Renda; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 716 | Karl T. Smith | Joanne Elizabeth Smith | DKT 26, 29; 1:02-cv-01616-JR; 4792 | Joanne Elizabeth Smith, Individually, as Spouse of Karl T. Smith, Deceased; | | Joanne Elizabeth Smith as Parent/Guardian of Bradford William Smith | Bradford William Smith, Individually as Child of Karl T. Smith, Deceased, and previously included as minor child of Joanne Elizabeth Smith; | WD |
| 717 | Karl W. Teepe | Donna Diane Teepe | DKT 313; 1:02-cv-01616-JR; P4750 | Donna Diane Teepe, Individually, as Spouse of Karl W. Teepe, Deceased; | Donna Diane Teepe as the Personal Representative of the Estate of Karl W. Teepe, Deceased; | | | WD |
| 718 | Karleton D. Fyfe | Haven A. Fyfe-Kiernan | DKT 1; 1:02-cv-01616-JR; 222 | Haven A. Fyfe-Kiernan, Individually, as Spouse of Karleton D. Fyfe, Deceased; | | Haven A. Fyfe-Kiernan as Parent/Guardian of Jackson A. Fyfe | Jackson A. Fyfe, Individually as Child of Karleton D. Fyfe, Deceased, and previously included as minor child of Haven A. Fyfe-Kiernan; | WD |
| 719 | Karleton D. Fyfe | Haven A. Fyfe-Kiernan | DKT 1; 1:02-cv-01616-JR; 222 | Haven A. Fyfe-Kiernan, Individually, as Spouse of Karleton D. Fyfe, Deceased; | | Haven A. Fyfe-Kiernan as Parent/Guardian of Parker Douglas Fyfe-Kiernan | Parker Douglas Fyfe-Kiernan, Individually as Child of Karleton D. Fyfe, Deceased, and previously included as minor child of Haven A. Fyfe-Kiernan; | WD |
| 720 | Karlie Barbara Rogers | Angela Elizabeth Rogers | DKT 432; 1:02-cv-01616-JR; AP291 | Angela Elizabeth Rogers, Individually, as Parent of Karlie Barbara Rogers, Deceased; | Angela Elizabeth Rogers as the Co-Personal Representative of the Estate of Karlie Barbara Rogers, Deceased; | | | WD |
| 721 | Karlie Barbara Rogers | Keith Rogers | DKT 313; 1:02-cv-01616-JR; AP288 | Keith Rogers, Individually, as Parent of Karlie Barbara Rogers, Deceased; | Keith Rogers as the Co-Representative of the Estate of Karlie Barbara Rogers, Deceased; | | | WD |
| 722 | Kathleen Faragher | Beth Ann Faragher | DKT 305; 1:02-cv-01616-JR; P4260 | Beth Ann Faragher, Individually, as Sibling of Kathleen Faragher, Deceased; | Beth Ann Faragher as the Personal Representative of the Estate of Kathleen Faragher, Deceased; | | | WD |
| 723 | Kathryn Laborie | Eric Laborie | DKT 305; 1:02-cv-01616-JR; P4369 | Eric Laborie, Individually, as Spouse of Kathryn Laborie, Deceased; | Eric Laborie as the Personal Representative of the Estate of Kathryn Laborie, Deceased; | | | WD |
| 724 | Keith Alexander Glascoe | Veronica Andrea Squef | DKT 3; 1:02-cv-01616-JR; 1175 | Veronica Andrea Squef, Individually, as Domestic Partner of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as the Personal Representative of the Estate of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as Parent/Guardian of Owen Alexander Glascoe | Owen Alexander Glascoe, Individually as Child of Keith Alexander Glascoe, Deceased, and previously included as minor child of Veronica Andrea Squef; | WD |
| 725 | Keith Alexander Glascoe | Veronica Andrea Squef | DKT 3; 1:02-cv-01616-JR; 1175 | Veronica Andrea Squef, Individually, as Domestic Partner of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as the Personal Representative of the Estate of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as Parent/Guardian of Nolan Sebastian Glascoe | Nolan Sebastian Glascoe, Individually as Child of Keith Alexander Glascoe, Deceased, and previously included as minor child of Veronica Andrea Squef; | WD |
| 726 | Keith Alexander Glascoe | Veronica Andrea Squef | DKT 3; 1:02-cv-01616-JR; 1175 | Veronica Andrea Squef, Individually, as Domestic Partner of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as the Personal Representative of the Estate of Keith Alexander Glascoe, Deceased; | Veronica Andrea Squef as Parent/Guardian of Keith Alexander Glascoe | Keith Alexander Glascoe, Individually as Child of Keith Alexander Glascoe, Deceased, and previously included as minor child of Veronica Andrea Squef; | WD |
| 727 | Keith Eugene Coleman | Elodie Coleman | DKT 3; 1:02-cv-01616-JR; 1832 | Elodie Coleman, Individually, as Spouse of Keith Eugene Coleman, Deceased; | | Elodie Coleman as Parent/Guardian of Vaughn McGwire Coleman | Vaughn McGwire Coleman, Individually, as Child of Keith Eugene Coleman, Deceased, and previously included as minor child of Elodie Coleman; | WD |
| 728 | Keith Eugene Coleman | Elodie Coleman | DKT 3; 1:02-cv-01616-JR; 1832 | Elodie Coleman, Individually, as Spouse of Keith Eugene Coleman, Deceased; | | Elodie Coleman as Parent/Guardian of Neva Rae Coleman | Neva Rae Coleman, Individually as Child of Keith Eugene Coleman, Deceased, and previously included as minor child of Elodie Coleman; | WD |
| 729 | Keith George Fairben | Kenneth Bruce Fairben | DKT 77; 1:02-cv-01616-JR; P2588 | Kenneth Bruce Fairben, Individually, as Parent of Keith George Fairben, Deceased; | Kenneth Bruce Fairben as the Personal Representative of the Estate of Keith George Fairben, Deceased; | | | WD |
| 730 | Kelly Ann Booms | Richard Lavern Booms | DKT 432; 1:02-cv-01616-JR; P4773 | Richard Lavern Booms, Individually, as Parent of Kelly Ann Booms, Deceased; | Richard Lavern Booms as the Personal Representative of the Estate of Kelly Ann Booms, Deceased; | | | WD |
| 731 | Kenneth B. Kumpel | Nancy A. Kumpel | DKT 3; 1:02-cv-01616-JR; 1313 | Nancy A. Kumpel, Individually, as Spouse of Kenneth B. Kumpel, Deceased; | | Nancy A. Kumpel as Parent/Guardian of Carl Philip Kumpel | Carl Philip Kumpel, Individually as Child of Kenneth B. Kumpel, Deceased, and previously included as minor child of Nancy A. Kumpel; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 732 | Kenneth B. Kumpel | Nancy A. Kumpel | DKT 3; 1:02-cv-01616-JR; 1313 | Nancy A. Kumpel, Individually, as Spouse of Kenneth B. Kumpel, Deceased; | | Nancy A. Kumpel as Parent/Guardian of Gregory James Kumpel | Gregory James Kumpel, Individually as Child of Kenneth B. Kumpel, Deceased, and previously included as minor child of Nancy A. Kumpel; | WD |
| 733 | Kenneth F. Tietjen | Laurie Ann Tietjen | DKT 155; 1:02-cv-01616-JR; P3133 | Laurie Ann Tietjen, Individually, as Sibling of Kenneth F. Tietjen, Deceased; | Laurie Ann Tietjen as the Personal Representative of the Estate of Kenneth F. Tietjen, Deceased; | | | WD |
| 734 | Kenneth Joseph Marino | Katrina Margit Marino | DKT 26, 29; 1:02-cv-01616-JR; 3733 | Katrina Margit Marino, Individually, as Spouse of Kenneth Joseph Marino, Deceased; | Katrina Margit Marino as the Personal Representative of the Estate of Kenneth Joseph Marino, Deceased; | Katrina Margit Marino as Parent/Guardian of Tyler Kenneth Marino | Tyler Kenneth Marino, Individually as Child of Kenneth Joseph Marino, Deceased, and previously included as minor child of Katrina Margit Marino; | WD |
| 735 | Kenneth Joseph Marino | Katrina Margit Marino | DKT 26, 29; 1:02-cv-01616-JR; 3733 | Katrina Margit Marino, Individually, as Spouse of Kenneth Joseph Marino, Deceased; | Katrina Margit Marino as the Personal Representative of the Estate of Kenneth Joseph Marino, Deceased; | Katrina Margit Marino as Parent/Guardian of Kristin Marie Marino | Kristin Marie Marino, Individually as Child of Kenneth Joseph Marino, Deceased, and previously included as minor child of Katrina Margit Marino; | WD |
| 736 | Kenneth Joseph Tarantino | Jennifer Tarantino | DKT 26, 29; 1:02-cv-01616-JR; 2453 | Jennifer Tarantino, Individually, as Spouse of Kenneth Joseph Tarantino, Deceased; | | Jennifer Tarantino as Parent/Guardian of J.T. | Jennifer Tarantino, on behalf of J.T., Child of Kenneth Joseph Tarantino, Deceased; | WD |
| 737 | Kenneth Joseph Tarantino | Jennifer Tarantino | DKT 26, 29; 1:02-cv-01616-JR; 2453 | Jennifer Tarantino, Individually, as Spouse of Kenneth Joseph Tarantino, Deceased; | | Jennifer Tarantino as Parent/Guardian of K.T. | Jennifer Tarantino, on behalf of K.T., Child of Kenneth Joseph Tarantino, Deceased; | WD |
| 738 | Kenneth M. McBrayer | Marsha K. McBrayer | DKT 232; 1:02-cv-01616-JR; P3823 | Marsha K. McBrayer, Individually, as Spouse of Kenneth M. McBrayer, Deceased; | Marsha K. McBrayer as the Personal Representative of the Estate of Kenneth M. McBrayer, Deceased; | | | WD |
| 739 | Kenneth Warren Van Auken | Lorie Jill Van Auken | DKT 1; 1:02-cv-01616-JR; 773 | Lorie Jill Van Auken, Individually, as Spouse of Kenneth Warren Van Auken, Deceased; | | Lorie Jill Van Auken as Parent/Guardian of Sarah B. Van Auken | Sarah B. Van Auken, Individually as Child of Kenneth Warren Van Auken, Deceased, and previously included as minor child of Lorie Jill Van Auken; | WD |
| 740 | Kenneth Warren Van Auken | Lorie Jill Van Auken | DKT 1; 1:02-cv-01616-JR; 773 | Lorie Jill Van Auken, Individually, as Spouse of Kenneth Warren Van Auken, Deceased; | | Lorie Jill Van Auken as Parent/Guardian of Matthew D. Van Auken | Matthew D. Van Auken, Individually as Child of Kenneth Warren Van Auken, Deceased, and previously included as minor child of Lorie Jill Van Auken; | WD |
| 741 | Kenneth Wilburn White | Catherine Christina White | DKT 232; 1:02-cv-01616-JR; P4021 | Catherine Christina White, Individually, as Spouse of Kenneth Wilburn White, Deceased; | Catherine Christina White as the Personal Representative of the Estate of Kenneth Wilburn White, Deceased; | Catherine Christina White as Parent/Guardian of Allison Sarah Fekete | Allison Sarah Fekete, Individually as Child of Kenneth Wilburn White, Deceased, and previously included as minor child of Catherine Christina White; | WD |
| 742 | Kenneth William Basnicki | Maureen Elizabeth Basnicki | DKT 305; 1:02-cv-01616-JR; P4121 | Maureen Elizabeth Basnicki, Individually, as Spouse of Kenneth William Basnicki, Deceased; | Maureen Elizabeth Basnicki as the Personal Representative of the Estate of Kenneth William Basnicki, Deceased; | | | WD |
| 743 | Kermit C. Anderson | Jill Elva Grashof Anderson | DKT 305; 1:02-cv-01616-JR; P4107 | Jill Elva Grashof Anderson, Individually, as Spouse of Kermit C. Anderson, Deceased; | Jill Elva Grashof Anderson as the Personal Representative of the Estate of Kermit C. Anderson, Deceased; | | | WD |
| 744 | Kevin James Hannaford | Eileen A. Hannaford | DKT 1; 1:02-cv-01616-JR; 270 | Eileen A. Hannaford, Individually, as Spouse of Kevin James Hannaford, Deceased; | | Eileen A. Hannaford as Parent/Guardian of K.H. | Eileen A. Hannaford, on behalf of K.H., Child of Kevin James Hannaford, Deceased; | WD |
| 745 | Kevin James Hannaford | Eileen A. Hannaford | DKT 1; 1:02-cv-01616-JR; 270 | Eileen A. Hannaford, Individually, as Spouse of Kevin James Hannaford, Deceased; | | Eileen A. Hannaford as Parent/Guardian of P.J.H. | Eileen A. Hannaford, on behalf of P.J.H., Child of Kevin James Hannaford, Deceased; | WD |
| 746 | Kevin Leah Bowser | Stephanie Ayn Bowser | DKT 77; 1:02-cv-01616-JR; P2542 | Stephanie Ayn Bowser, Individually, as Spouse of Kevin Leah Bowser, Deceased; | Stephanie Ayn Bowser as the Personal Representative of the Estate of Kevin Leah Bowser, Deceased; | | | WD |
| 747 | Kevin M. Cosgrove | Wendy E. Cosgrove | DKT 1; 1:02-cv-01616-JR; 818 | Wendy E. Cosgrove, Individually, as Spouse of Kevin M. Cosgrove, Deceased; | | Wendy E. Cosgrove as Parent/Guardian of Brian Matthew Cosgrove | Brian Matthew Cosgrove, Individually as Child of Kevin M. Cosgrove, Deceased, and previously included as minor child of Wendy E. Cosgrove; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 748 | Kevin M. Cosgrove | Wendy E. Cosgrove | DKT 1; 1:02-cv-01616-JR; 818 | Wendy E. Cosgrove, Individually, as Spouse of Kevin M. Cosgrove, Deceased; | | Wendy E. Cosgrove as Parent/Guardian of Claire Marie Cosgrove | Claire Marie Cosgrove, Individually as Child of Kevin M. Cosgrove, Deceased, and previously included as minor child of Wendy E. Cosgrove; | WD |
| 749 | Kevin M. Cosgrove | Wendy E. Cosgrove | DKT 1; 1:02-cv-01616-JR; 818 | Wendy E. Cosgrove, Individually, as Spouse of Kevin M. Cosgrove, Deceased; | | Wendy E. Cosgrove as Parent/Guardian of Elizabeth Michelle Cosgrove | Elizabeth Michelle Cosgrove, Individually as Child of Kevin M. Cosgrove, Deceased, and previously included as minor child of Wendy E. Cosgrove; | WD |
| 750 | Kevin M. Prior | Gerard John Prior | DKT 26, 29; 1:02-cv-01616-JR; 4176 | Gerard John Prior, Individually, as Parent of Kevin M. Prior, Deceased; | Gerard John Prior as the Representative of the Estate of Kevin M. Prior, Deceased; | | | WD |
| 751 | Kevin Michael McCarthy | Debra Diane Menich | DKT 1; 1:02-cv-01616-JR; 383 | Debra Diane Menich, Individually, as Spouse of Kevin Michael McCarthy, Deceased; | | Debra Diane Menich as Parent/Guardian of Andrew Michael McCarthy | Andrew Michael McCarthy, Individually as Child of Kevin Michael McCarthy, Deceased, and previously included as minor child of Debra Diane Menich; | WD |
| 752 | Kevin Michael McCarthy | Debra Diane Menich | DKT 1; 1:02-cv-01616-JR; 383 | Debra Diane Menich, Individually, as Spouse of Kevin Michael McCarthy, Deceased; | | Debra Diane Menich as Parent/Guardian of Chelsea Rhea McCarthy | Chelsea Rhea McCarthy, Individually as Step-Child of Kevin Michael McCarthy, Deceased, and previously included as minor child of Debra Diane Menich; | WD |
| 753 | Kevin Michael McCarthy | Debra Diane Menich | DKT 1; 1:02-cv-01616-JR; 383 | Debra Diane Menich, Individually, as Spouse of Kevin Michael McCarthy, Deceased; | | Debra Diane Menich as Parent/Guardian of Stephanie Marie McCarthy | Stephanie Marie McCarthy, Individually as Child of Kevin Michael McCarthy, Deceased, and previously included as minor child of Debra Diane Menich; | WD |
| 754 | Kevin Raymond Crotty | Lori Ann Crotty | DKT 1; 1:02-cv-01616-JR; 794 | Lori Ann Crotty, Individually, as Spouse of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as the Personal Representative of the Estate of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as Parent/Guardian of Megan Anna Crotty | Megan Anna Crotty, Individually as Child of Kevin Raymond Crotty, Deceased, and previously included as minor child of Lori Ann Crotty; | WD |
| 755 | Kevin Raymond Crotty | Lori Ann Crotty | DKT 1; 1:02-cv-01616-JR; 794 | Lori Ann Crotty, Individually, as Spouse of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as the Personal Representative of the Estate of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as Parent/Guardian of Kyle J. Crotty | Kyle J. Crotty, Individually as Child of Kevin Raymond Crotty, Deceased, and previously included as minor child of Lori Ann Crotty; | WD |
| 756 | Kevin Raymond Crotty | Lori Ann Crotty | DKT 1; 1:02-cv-01616-JR; 794 | Lori Ann Crotty, Individually, as Spouse of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as the Personal Representative of the Estate of Kevin Raymond Crotty, Deceased; | Lori Ann Crotty as Parent/Guardian of Sean P. Crotty | Sean P. Crotty, Individually as Child of Kevin Raymond Crotty, Deceased, and previously included as minor child of Lori Ann Crotty; | WD |
| 757 | Kevin Sanford Cohen | Marcia Elaine Cohen | DKT 232; 1:02-cv-01616-JR; P3644 | Marcia Elaine Cohen, Individually, as Parent of Kevin Sanford Cohen, Deceased; | Marcia Elaine Cohen as the Personal Representative of the Estate of Kevin Sanford Cohen, Deceased; | | | WD |
| 758 | Kevin W. Donnelly | Edward Lawrence Donnelly, Jr. | DKT 155; 1:02-cv-01616-JR; P2880 | Edward Lawrence Donnelly, Jr., Individually, as Sibling of Kevin W. Donnelly, Deceased; | Edward Lawrence Donnelly, Jr. as the Personal Representative of the Estate of Kevin W. Donnelly, Deceased; | | | WD |
| 759 | Khang N. Nguyen | Tu Anh Honguyen | DKT 432; 1:02-cv-01616-JR; P4905 | Tu Anh Honguyen, Individually, as Spouse of Khang N. Nguyen, Deceased; | Tu Anh Honguyen as the Representative of the Estate of Khang N. Nguyen, Deceased; | Tu Anh Honguyen as Parent/Guardian of An Ho-Ngoc Nguyen | An Ho-Ngoc Nguyen, Individually as Child of Khang N. Nguyen, Deceased, and previously included as minor child of Tu Anh Honguyen; | WD |
| 760 | Kirsten L. Christophe | Charles Christophe | DKT 26, 29; 1:02-cv-01616-JR; 2849 | Charles Christophe, Individually, as Spouse of Kirsten L. Christophe, Deceased; | | Charles Christophe as Parent/Guardian of Gretchen Dagmar Christophe | Gretchen Dagmar Christophe, Individually as Child of Kirsten L. Christophe, Deceased, and previously included as minor child of Charles Christophe; | WD |
| 761 | Kristen Nicole Fiedel | Isabel Marilyn Fiedel | DKT 77; 1:02-cv-01616-JR; P2590 | Isabel Marilyn Fiedel, Individually, as Parent of Kristen Nicole Fiedel, Deceased; | Isabel Marilyn Fiedel as the Personal Representative of the Estate of Kristen Nicole Fiedel, Deceased; | | | WD |
| 762 | Kristen Nicole Fiedel | Warren Irwin Fiedel | DKT 77; 1:02-cv-01616-JR; P2592 | Warren Irwin Fiedel, Individually, as Parent of Kristen Nicole Fiedel, Deceased; | Warren Irwin Fiedel as the Personal Representative of the Estate of Kristen Nicole Fiedel, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 763 | Kristin Olga White-Gould | Allison Kristin Beckler | DKT 432; 1:02-cv-01616-JR; P4977 | Allison Kristin Beckler, Individually, as Child of Kristin Olga White-Gould, Deceased; | Allison Kristin Beckler as the Personal Representative of the Estate of Kristin Olga White-Gould, Deceased; | | | WD |
| 764 | Kyung Hee Cho | Yuree Cho | DKT 77; 1:02-cv-01616-JR; P2569 | Yuree Cho, Individually, as Parent of Kyung Hee Cho, Deceased; | Yuree Cho as the Personal Representative of the Estate of Kyung Hee Cho, Deceased; | | | WD |
| 765 | Larry John Senko | Debbi Ellen Senko-Goldman | DKT 232; 1:02-cv-01616-JR; P3946 | Debbi Ellen Senko-Goldman, Individually, as Spouse of Larry John Senko, Deceased; | Debbi Ellen Senko-Goldman as the Representative of the Estate of Larry John Senko, Deceased; | Debbi Ellen Senko-Goldman as Parent/Guardian of Tyler Jay Senko Goldman | Tyler Jay Senko Goldman, Individually as Child of Larry John Senko, Deceased, and previously included as minor child of Debbi Ellen Senko-Goldman; | WD |
| 766 | Larry Lee Strickland | Debra Louise Strickland | DKT 155; 1:02-cv-01616-JR; P3104 | Debra Louise Strickland, Individually, as Spouse of Larry Lee Strickland, Deceased; | Debra Louise Strickland as the Personal Representative of the Estate of Larry Lee Strickland, Deceased; | | | WD |
| 767 | Laura Angilletta | Carmelo Angilletta | DKT 1; 1:02-cv-01616-JR; 890 (DOE 39) | Carmelo Angilletta, Individually, as Parent of Laura Angilletta, Deceased; | Carmelo Angilletta as the Co-Personal Representative of the Estate of Laura Angilletta, Deceased; | | | WD |
| 768 | Laura Angilletta | Dorotea Angilletta | DKT 1; 1:02-cv-01616-JR; 891 (DOE 39) | Dorotea Angilletta, Individually, as Parent of Laura Angilletta, Deceased; | Dorotea Angilletta as the Co-Personal Representative of the Estate of Laura Angilletta, Deceased; | | | WD |
| 769 | Laura M. Longing | Christopher Longing | DKT 232; 1:02-cv-01616-JR; P3794 | Christopher Longing, Individually, as Spouse of Laura M. Longing, Deceased; | Christopher Longing as the Personal Representative of the Estate of Laura M. Longing, Deceased; | Christopher Longing as Parent/Guardian of William A. Longing | William A. Longing, Individually as Child of Laura M. Longing, Deceased, and previously included as minor child of Christopher Longing; | WD |
| 770 | Laura M. Longing | Christopher Longing | DKT 232; 1:02-cv-01616-JR; P3794 | Christopher Longing, Individually, as Spouse of Laura M. Longing, Deceased; | Christopher Longing as the Personal Representative of the Estate of Laura M. Longing, Deceased; | Christopher Longing as Parent/Guardian of Bryan C. Longing | Bryan C. Longing, Individually as Child of Laura M. Longing, Deceased, and previously included as minor child of Christopher Longing; | WD |
| 771 | Lauren C. Grandcolas | Jack Andrew Grandcolas | DKT 232; 1:02-cv-01616-JR; P3704 | Jack Andrew Grandcolas, Individually, as Spouse of Lauren C. Grandcolas, Deceased; | Jack Andrew Grandcolas as the Personal Representative of the Estate of Lauren C. Grandcolas, Deceased; | | | WD |
| 772 | Laurie Ann Neira | Francisca A. Wester | DKT 305; 1:02-cv-01616-JR; P4448 | Francisca A. Wester, Individually, as Child of Laurie Ann Neira, Deceased; | Francisca A. Wester as the Representative of the Estate of Laurie Ann Neira, Deceased; | | | WD |
| 773 | Lawrence J. Veling | Dianne J. Veling | DKT 313; 1:02-cv-01616-JR; P4755 | Dianne J. Veling, Individually, as Spouse of Lawrence J. Veling, Deceased; | Dianne J. Veling as the Representative of the Estate of Lawrence J. Veling, Deceased; | Dianne J. Veling as Parent/Guardian of Cynthia Veling | Cynthia Veling, Individually as Child of Lawrence J. Veling, Deceased, and previously included as minor child of Dianne J. Veling; | WD |
| 774 | Lawrence J. Veling | Dianne J. Veling | DKT 313; 1:02-cv-01616-JR; P4755 | Dianne J. Veling, Individually, as Spouse of Lawrence J. Veling, Deceased; | Dianne J. Veling as the Representative of the Estate of Lawrence J. Veling, Deceased; | Dianne J. Veling as Parent/Guardian of Kevin Veling | Kevin Veling, Individually as Child of Lawrence J. Veling, Deceased, and previously included as minor child of Dianne J. Veling; | WD |
| 775 | Lawrence J. Veling | Dianne J. Veling | DKT 313; 1:02-cv-01616-JR; P4755 | Dianne J. Veling, Individually, as Spouse of Lawrence J. Veling, Deceased; | Dianne J. Veling as the Representative of the Estate of Lawrence J. Veling, Deceased; | Dianne J. Veling as Parent/Guardian of Ryan Veling | Ryan Veling, Individually as Child of Lawrence J. Veling, Deceased, and previously included as minor child of Dianne J. Veling; | WD |
| 776 | Lawrence Patrick Dickinson | Deirdre D. Sullivan | DKT 155; 1:02-cv-01616-JR; P3110 | Deirdre D. Sullivan, Individually, as Sibling of Lawrence Patrick Dickinson, Deceased; | | Deirdre D. Sullivan as Parent/Guardian of Conor Lawrence Sullivan | Conor Lawrence Sullivan, Individually as Child of Thomas G. Sullivan, Deceased, and previously included as minor child of Deirdre D. Sullivan; | WD |
| 777 | Lawrence Patrick Dickinson | Deirdre D. Sullivan | DKT 155; 1:02-cv-01616-JR; P3110 | Deirdre D. Sullivan, Individually, as Sibling of Lawrence Patrick Dickinson, Deceased; | | Deirdre D. Sullivan as Parent/Guardian of Dermot Joseph Sullivan | Dermot Joseph Sullivan, Individually as Child of Thomas G. Sullivan, Deceased, and previously included as minor child of Deirdre D. Sullivan; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 778 | Lawrence Patrick Dickinson | Linda M. Dickinson-Pancila | DKT 26, 29; 1:02-cv-01616-JR; 3014 | Linda M. Dickinson-Pancila, Individually, as Spouse of Lawrence Patrick Dickinson, Deceased; | Linda M. Dickinson-Pancila as the Personal Representative of the Estate of Lawrence Patrick Dickinson, Deceased; | Linda M. Dickinson-Pancila as Parent/Guardian of Erin R. Dickinson | Erin R. Dickinson, Individually as Child of Lawrence Patrick Dickinson, Deceased, and previously included as minor child of Linda M. Dickinson-Pancila; | WD |
| 779 | Lawrence Patrick Dickinson | Linda M. Dickinson-Pancila | DKT 26, 29; 1:02-cv-01616-JR; 3014 | Linda M. Dickinson-Pancila, Individually, as Spouse of Lawrence Patrick Dickinson, Deceased; | Linda M. Dickinson-Pancila as the Personal Representative of the Estate of Lawrence Patrick Dickinson, Deceased; | Linda M. Dickinson-Pancila as Parent/Guardian of Patrick J. Dickinson | Patrick J. Dickinson, Individually as Child of Lawrence Patrick Dickinson, Deceased, and previously included as minor child of Linda M. Dickinson-Pancila; | WD |
| 780 | Lee Alan Adler | Alice Fay Doerge Adler | DKT 232; 1:02-cv-01616-JR; P4041 | Alice Fay Doerge Adler, Individually, as Spouse of Lee Alan Adler, Deceased; | Alice Fay Doerge Adler as the Personal Representative of the Estate of Lee Alan Adler, Deceased; | Alice Fay Doerge Adler as Parent/Guardian of L.A. | Alice Fay Doerge Adler on behalf of L.A., Child of Lee Alan Adler, Deceased; | WD |
| 781 | Leo A. Roberts | Debra Roberts | DKT 232; 1:02-cv-01616-JR; P3931 | Debra Roberts, Individually, as Spouse of Leo A. Roberts, Deceased; | Debra Roberts as the Representative of the Estate of Leo A. Roberts, Deceased; | Debra Roberts as Parent/Guardian of Daniel Alexander Roberts | Daniel Alexander Roberts, Individually as Child of Leo A. Roberts, Deceased, and previously included as minor child of Debra Roberts; | WD |
| 782 | Leo A. Roberts | Debra Roberts | DKT 232; 1:02-cv-01616-JR; P3931 | Debra Roberts, Individually, as Spouse of Leo A. Roberts, Deceased; | Debra Roberts as the Representative of the Estate of Leo A. Roberts, Deceased; | Debra Roberts as Parent/Guardian of Jeffrey Roberts | Jeffrey Roberts, Individually as Child of Leo A. Roberts, Deceased, and previously included as minor child of Debra Roberts; | WD |
| 783 | Leo A. Roberts | Debra Roberts | DKT 232; 1:02-cv-01616-JR; P3931 | Debra Roberts, Individually, as Spouse of Leo A. Roberts, Deceased; | Debra Roberts as the Representative of the Estate of Leo A. Roberts, Deceased; | Debra Roberts as Parent/Guardian of Michael Leo Roberts | Michael Leo Roberts, Individually as Child of Leo A. Roberts, Deceased, and previously included as minor child of Debra Roberts; | WD |
| 784 | Leo A. Roberts | Debra Roberts | DKT 232; 1:02-cv-01616-JR; P3931 | Debra Roberts, Individually, as Spouse of Leo A. Roberts, Deceased; | Debra Roberts as the Representative of the Estate of Leo A. Roberts, Deceased; | Debra Roberts as Parent/Guardian of Taylor Nicole Roberts | Taylor Nicole Roberts, Individually as Child of Leo A. Roberts, Deceased, and previously included as minor child of Debra Roberts; | WD |
| 785 | Leo Russell Keene, III | Kristen M. Keene | DKT 155; 1:02-cv-01616-JR; P2965 | Kristen M. Keene, Individually, as Spouse of Leo Russell Keene, III, Deceased; | Kristen M. Keene as the Personal Representative of the Estate of Leo Russell Keene, III, Deceased; | Kristen M. Keene as Parent/Guardian of M.M.K. | Kristen M. Keene on behalf of M.M.K., Child of Leo Russell Keene, III, Deceased; | WD |
| 786 | Leonard J. Ragaglia | Donna Ragaglia | DKT 3; 1:02-cv-01616-JR; 1547 | Donna Ragaglia, Individually, as Spouse of Leonard J. Ragaglia, Deceased; | Donna Ragaglia as the Representative of the Estate of Leonard J. Ragaglia, Deceased; | Donna Ragaglia as Parent/Guardian of Anthony Salvatore Ragaglia | Anthony Salvatore Ragaglia, Individually as Child of Leonard J. Ragaglia, Deceased, and previously included as minor child of Donna Ragaglia; | WD |
| 787 | Leonard J. Ragaglia | Donna Ragaglia | DKT 3; 1:02-cv-01616-JR; 1547 | Donna Ragaglia, Individually, as Spouse of Leonard J. Ragaglia, Deceased; | Donna Ragaglia as the Representative of the Estate of Leonard J. Ragaglia, Deceased; | Donna Ragaglia as Parent/Guardian of Leonard John Ragaglia, Jr. | Leonard John Ragaglia, Jr., Individually as Child of Leonard J. Ragaglia, Deceased, and previously included as minor child of Donna Ragaglia; | WD |
| 788 | Leonard J. Ragaglia | Leonard Salvatore Ragaglia | DKT 3; 1:02-cv-01616-JR; 1545 | Leonard Salvatore Ragaglia, Individually, as Parent of Leonard J. Ragaglia, Deceased; | | Leonard Salvatore Ragaglia as Parent/Guardian of Stephen Anthony Ragaglia | Stephen Anthony Ragaglia, Individually as Sibling of Leonard J. Ragaglia, Deceased, and previously included as minor child of Leonard Salvatore Ragaglia; | WD |
| 789 | Leonard J. Ragaglia | Leonard Salvatore Ragaglia | DKT 3; 1:02-cv-01616-JR; 1545 | Leonard Salvatore Ragaglia, Individually, as Parent of Leonard J. Ragaglia, Deceased; | | Leonard Salvatore Ragaglia as Parent/Guardian of Maureen Elizabeth Scparta | Maureen Elizabeth Scparta, Individually as Sibling of Leonard J. Ragaglia, Deceased, and previously included as minor child of Leonard Salvatore Ragaglia; | WD |
| 790 | Liam Callahan | Joan E. Callahan | DKT 77; 1:02-cv-01616-JR; P2554 | Joan E. Callahan, Individually, as Spouse of Liam Callahan, Deceased; | Joan E. Callahan as the Personal Representative of the Estate of Liam Callahan, Deceased; | Joan E. Callahan as Parent/Guardian of Brian J. Callahan | Brian J. Callahan, Individually as Child of Liam Callahan, Deceased, and previously included as minor child of Joan E. Callahan; | WD |
| 791 | Lillian Caceres | Julio Caceres | DKT 1; 1:02-cv-01616-JR; 100 | Julio Caceres, Individually, as Spouse of Lillian Caceres, Deceased; | | Julio Caceres as Parent/Guardian of J.C. | Julio Caceres, on behalf of J.C., Child of Lillian Caceres, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 792 | Lillian Frederick-Lambert | Henry Lambert | DKT 232; 1:02-cv-01616-JR; P3696 | Henry Lambert, Individually, as Spouse of Lillian Frederick-Lambert, Deceased; | Henry Lambert as the Personal Representative of the Estate of Lillian Frederick-Lambert, Deceased; | | | WD |
| 793 | Liming Gu | Jin Liu | DKT 1; 1:02-cv-01616-JR; 703 | Jin Liu, Individually, as Spouse of Liming Gu, Deceased; | Jin Liu, Individually, as Spouse of Liming Gu, Deceased; | Jin Liu as Parent/Guardian of A.G. | Jin Liu, on behalf of A.G., Child of Liming Gu, Deceased; | WD |
| 794 | Linda Anne Luzzicone | Ralph Luzzicone | DKT 1; 1:02-cv-01616-JR; 353 | Ralph Luzzicone, Individually, as Parent of Linda Anne Luzzicone, Deceased; | Ralph Luzzicone as the Personal Representative of the Estate of Linda Anne Luzzicone, Deceased; | | | WD |
| 795 | Linda George | Richard Albert George | DKT 313; 1:02-cv-01616-JR; P4646 | Richard Albert George, Individually, as Parent of Linda George, Deceased; | Richard Albert George as the Personal Representative of the Estate of Linda George, Deceased; | | | WD |
| 796 | Linda June Sheehan | Robert Daniel Sheehan | DKT 1; 1:02-cv-01616-JR; 578 | Robert Daniel Sheehan, Individually, as Sibling of Linda June Sheehan, Deceased; | Robert Daniel Sheehan as the Personal Representative of the Estate of Linda June Sheehan, Deceased; | | | WD |
| 797 | Linda M. Colon | Carlos R. Colon | DKT 432; 1:02-cv-01616-JR; P4797 | Carlos R. Colon, Individually, as Spouse of Linda M. Colon, Deceased; | Carlos R. Colon as the Personal Representative of the Estate of Linda M. Colon, Deceased; | Carlos R. Colon as Parent/Guardian of C.N.C. | Carlos R. Colon on behalf of C.N.C., Child of Linda M. Colon, Deceased; | WD |
| 798 | Linda M. Colon | Carlos R. Colon | DKT 432; 1:02-cv-01616-JR; P4797 | Carlos R. Colon, Individually, as Spouse of Linda M. Colon, Deceased; | Carlos R. Colon as the Personal Representative of the Estate of Linda M. Colon, Deceased; | Carlos R. Colon as Parent/Guardian of T.M.C. | Carlos R. Colon on behalf of T.M.C., Child of Linda M. Colon, Deceased; | WD |
| 799 | Lindsay S. Morehouse | Kathleen Stapleton Maycen | DKT 1; 1:02-cv-01616-JR; 405 | Kathleen Stapleton Maycen, Individually, as Parent of Lindsay S. Morehouse, Deceased; | Kathleen Stapleton Maycen as the Personal Representative of the Estate of Lindsay S. Morehouse, Deceased; | | | WD |
| 800 | Lizie Martinez-Calderon | Marino Calderon | DKT 232; 1:02-cv-01616-JR; P3821 | Marino Calderon, Individually, as Spouse of Lizie Martinez-Calderon, Deceased; | Marino Calderon as the Representative of the Estate of Lizie Martinez-Calderon, Deceased; | Marino Calderon as Parent/Guardian of N.C. | Marino Calderon on behalf of N.C., Daughter of Lizie Martinez-Calderon, Deceased; | WD |
| 801 | Lizie Martinez-Calderon | Marino Calderon | DKT 232; 1:02-cv-01616-JR; P3821 | Marino Calderon, Individually, as Spouse of Lizie Martinez-Calderon, Deceased; | Marino Calderon as the Representative of the Estate of Lizie Martinez-Calderon, Deceased; | Marino Calderon as Parent/Guardian of N.C. | Marino Calderon on behalf of N.C., Son of Lizie Martinez-Calderon, Deceased; | WD |
| 802 | Lorraine Lee | Johnny Lee | DKT 1; 1:02-cv-01616-JR; 340 | Johnny Lee, Individually, as Spouse of Lorraine Lee, Deceased; | Johnny Lee as the Representative of the Estate of Lorraine Lee, Deceased; | | | WD |
| 803 | Louie Anthony Williams | Murna T. Williams | DKT 432; 1:03-md-01570-GBD-SN; P5468 | Murna T. Williams, Individually, as Parent of Louie Anthony Williams, Deceased; | Murna T. Williams as the Representative of the Estate of Louie Anthony Williams, Deceased; | | | WD |
| 804 | Louis Arena | Wandalee M. Arena | DKT 305; 1:02-cv-01616-JR; P4112 | Wandalee M. Arena, Individually, as Spouse of Louis Arena, Deceased; | Wandalee M. Arena as the Personal Representative of the Estate of Louis Arena, Deceased; | Wandalee M. Arena as Parent/Guardian of Nina Louise Arena | Nina Louise Arena, Individually as Child of Louis Arena, Deceased, and previously included as minor child of Wandalee M. Arena; | WD |
| 805 | Louis Arena | Wandalee M. Arena | DKT 305; 1:02-cv-01616-JR; P4112 | Wandalee M. Arena, Individually, as Spouse of Louis Arena, Deceased; | Wandalee M. Arena as the Personal Representative of the Estate of Louis Arena, Deceased; | Wandalee M. Arena as Parent/Guardian of Joseph Anthony Arena | Joseph Anthony Arena, Individually as Child of Louis Arena, Deceased, and previously included as minor child of Wandalee M. Arena; | WD |
| 806 | Louis V. Fersini, Jr. | Cathy Lyn Fersini | DKT 1; 1:02-cv-01616-JR; 217 | Cathy Lyn Fersini, Individually, as Spouse of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as the Personal Representative of the Estate of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as Parent/Guardian of Brian Tyler Fersini | Brian Tyler Fersini, Individually as Child of Louis V. Fersini, Jr., Deceased, and previously included as minor child of Cathy Lyn Fersini; | WD |
| 807 | Louis V. Fersini, Jr. | Cathy Lyn Fersini | DKT 1; 1:02-cv-01616-JR; 217 | Cathy Lyn Fersini, Individually, as Spouse of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as the Personal Representative of the Estate of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as Parent/Guardian of Christopher Michael Fersini | Christopher Michael Fersini, Individually as Child of Louis V. Fersini, Jr., Deceased, and previously included as minor child of Cathy Lyn Fersini; | WD |
| 808 | Louis V. Fersini, Jr. | Cathy Lyn Fersini | DKT 1; 1:02-cv-01616-JR; 217 | Cathy Lyn Fersini, Individually, as Spouse of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as the Personal Representative of the Estate of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as Parent/Guardian of Katelyn Elizabeth Fersini | Katelyn Elizabeth Fersini, Individually as Child of Louis V. Fersini, Jr., Deceased, and previously included as minor child of Cathy Lyn Fersini; | WD |
| 809 | Louis V. Fersini, Jr. | Cathy Lyn Fersini | DKT 1; 1:02-cv-01616-JR; 217 | Cathy Lyn Fersini, Individually, as Spouse of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as the Personal Representative of the Estate of Louis V. Fersini, Jr., Deceased; | Cathy Lyn Fersini as Parent/Guardian of Thomas Jeffrey Fersini | Thomas Jeffrey Fersini, Individually as Child of Louis V. Fersini, Jr., Deceased, and previously included as minor child of Cathy Lyn Fersini; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 810 | Lynne Irene Morris | Harold Charles Morris, Jr. | DKT 232; 1:02-cv-01616-JR; P3856 | Harold Charles Morris, Jr., Individually, as Parent of Lynne Irene Morris, Deceased; | Harold Charles Morris, Jr. as the Co-Personal Representative of the Estate of Lynne Irene Morris, Deceased; | | | WD |
| 811 | Lynne Irene Morris | Patricia Marie Morris | DKT 232; 1:02-cv-01616-JR; P3857 | Patricia Marie Morris, Individually, as Parent of Lynne Irene Morris, Deceased; | Patricia Marie Morris as the Co-Personal Representative of the Estate of Lynne Irene Morris, Deceased; | | | WD |
| 812 | Lyudmila Ksido | Felix Ksido | DKT 3; 1:02-cv-01616-JR; 1310 | Felix Ksido, Individually, as Spouse of Lyudmila Ksido, Deceased; | | Felix Ksido as Parent/Guardian of Lawrence Irving Ksido | Lawrence Irving Ksido, Individually as Child of Lyudmila Ksido, Deceased, and previously included as minor child of Felix Ksido; | WD |
| 813 | Maclovio Lopez, Jr. | Rhonda Lyn Lopez-Manley | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5154 | Rhonda Lyn Lopez-Manley, Individually, as Spouse of Maclovio Lopez, Jr., Deceased; | Rhonda Lyn Lopez-Manley as the Personal Representative of the Estate of Maclovio Lopez, Jr., Deceased; | | | WD |
| 814 | Madeline Amy Sweeney | Michael Gerard Sweeney | DKT 232; 1:02-cv-01616-JR; P3970 | Michael Gerard Sweeney, Individually, as Spouse of Madeline Amy Sweeney, Deceased; | Michael Gerard Sweeney as the Personal Representative of the Estate of Madeline Amy Sweeney, Deceased; | Michael Gerard Sweeney as Parent/Guardian of Anna Elizabeth Sweeney | Anna Elizabeth Sweeney, Individually as Child of Madeline Amy Sweeney, Deceased, and previously included as minor child of Michael Gerard Sweeney; | WD |
| 815 | Madeline Amy Sweeney | Michael Gerard Sweeney | DKT 232; 1:02-cv-01616-JR; P3970 | Michael Gerard Sweeney, Individually, as Spouse of Madeline Amy Sweeney, Deceased; | Michael Gerard Sweeney as the Personal Representative of the Estate of Madeline Amy Sweeney, Deceased; | Michael Gerard Sweeney as Parent/Guardian of Jack Michael Sweeney | Jack Michael Sweeney, Individually as Child of Madeline Amy Sweeney, Deceased, and previously included as minor child of Michael Gerard Sweeney; | WD |
| 816 | Manette M. Beckles | Edward C. Williams | DKT 232; 1:02-cv-01616-JR; P3592 | | Edward C. Williams as the Personal Representative of the Estate of Manette M. Beckles, Deceased; | Edward C. Williams as Parent/Guardian of Brandice Williams | Brandice Williams, Individually as Child of Manette M. Beckles, Deceased, and previously included as minor child of Edward C. Williams; | WD |
| 817 | Manual Asitimbay | Carmen C. Mejia | DKT 26, 29; 1:02-cv-01616-JR; 1826 | Carmen C. Mejia, Individually, as Spouse of Manual Asitimbay, Deceased; | Carmen C. Mejia as the Representative of the Estate of Manual Asitimbay, Deceased; | Carmen C. Mejia as Parent/Guardian of W.A. | Carmen C. Mejia on behalf of W.A., Child of Manual Asitimbay, Deceased; | WD |
| 818 | Manual Asitimbay | Carmen C. Mejia | DKT 26, 29; 1:02-cv-01616-JR; 1826 | Carmen C. Mejia, Individually, as Spouse of Manual Asitimbay, Deceased; | Carmen C. Mejia as the Representative of the Estate of Manual Asitimbay, Deceased; | Carmen C. Mejia as Parent/Guardian of R.A. | Carmen C. Mejia on behalf of R.A., Child of Manual Asitimbay, Deceased; | WD |
| 819 | Manual Asitimbay | Carmen C. Mejia | DKT 26, 29; 1:02-cv-01616-JR; 1826 | Carmen C. Mejia, Individually, as Spouse of Manual Asitimbay, Deceased; | Carmen C. Mejia as the Representative of the Estate of Manual Asitimbay, Deceased; | Carmen C. Mejia as Parent/Guardian of E.M.A. | Carmen C. Mejia on behalf of E.M.A., Child of Manual Asitimbay, Deceased; | WD |
| 820 | Manuel Del Del Valle, Jr. | Gricel G. Zayas-Moyer | DKT 1; 1:02-cv-01616-JR; 179 | Gricel G. Zayas-Moyer, Individually, as Parent of Manuel Del Valle, Jr., Deceased; | Gricel G. Zayas-Moyer as the Co-Personal Representative of the Estate of Manuel Del Valle, Jr., Deceased; | | | WD |
| 821 | Manuel Del Del Valle, Jr. | Manuel Del Valle, Sr. | DKT 305; 1:02-cv-01616-JR; P4225 | Manuel Del Valle, Sr., Individually, as Parent of Manuel Del Valle, Jr., Deceased; | Manuel Del Valle, Sr. as the Co-Personal Representative of the Estate of Manuel Del Valle, Jr., Deceased; | | | WD |
| 822 | Manuel John DaMota | Barbara E. DaMota | DKT 155; 1:02-cv-01616-JR; P2868 | Barbara E. DaMota, Individually, as Spouse of Manuel John DaMota, Deceased; | Barbara E. DaMota as the Personal Representative of the Estate of Manuel John DaMota, Deceased; | Barbara E. DaMota as Parent/Guardian of Christopher Manuel DaMota | Christopher Manuel DaMota, Individually as Child of Manuel John DaMota, Deceased, and previously included as minor child of Barbara E. DaMota; | WD |
| 823 | Manuel John DaMota | Barbara E. DaMota | DKT 155; 1:02-cv-01616-JR; P2868 | Barbara E. DaMota, Individually, as Spouse of Manuel John DaMota, Deceased; | Barbara E. DaMota as the Personal Representative of the Estate of Manuel John DaMota, Deceased; | Barbara E. DaMota as Parent/Guardian of M.D. | Barbara E. DaMota on behalf of M.D., Child of Manuel John DaMota, Deceased; | WD |
| 824 | Margaret Alario | James Alario, Sr. | DKT 1; 1:02-cv-01616-JR; 33 | James Alario, Sr., Individually, as Spouse of Margaret Alario, Deceased; | James Alario, Sr. as the Personal Representative of the Estate of Margaret Alario, Deceased; | James Alario, Sr. as Parent/Guardian of Dante Alario | Dante Alario, Individually as Child of Margaret Alario, Deceased, and previously included as minor child of James Alario, Sr.; | WD |
| 825 | Margaret Alario | James Alario, Sr. | DKT 1; 1:02-cv-01616-JR; 33 | James Alario, Sr., Individually, as Spouse of Margaret Alario, Deceased; | James Alario, Sr. as the Personal Representative of the Estate of Margaret Alario, Deceased; | James Alario, Sr. as Parent/Guardian of James Michael Alario, Jr. | James Michael Alario, Jr., Individually as Child of Margaret Alario, Deceased, and previously included as minor child of James Alario, Sr.; | WD |
| 826 | Margaret Mary Conner | Michael Anthony Conner | DKT 232; 1:02-cv-01616-JR; P3658 | Michael Anthony Conner, Individually, as Spouse of Margaret Mary Conner, Deceased; | Michael Anthony Conner as the Personal Representative of the Estate of Margaret Mary Conner, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 827 | Maria Behr | George Behr | DKT 305; 1:02-cv-01616-JR; P4140 | George Behr, Individually, as Parent of Maria Behr, Deceased; | George Behr as the Personal Representative of the Estate of Maria Behr, Deceased; | | | WD |
| 828 | Maria LaVache | Mary Jane LaVache | DKT 155; 1:02-cv-01616-JR; P2989 | Mary Jane LaVache, Individually, as Child of Maria LaVache, Deceased; | Mary Jane LaVache as the Personal Representative of the Estate of Maria LaVache, Deceased; | | | WD |
| 829 | Marianne Simone | Teresa M. Hargrave | DKT 3; 1:02-cv-01616-JR; 1647 | Teresa M. Hargrave, Individually, as Child of Marianne Simone, Deceased; | Teresa M. Hargrave as the Representative of the Estate of Marianne Simone, Deceased; | | | WD |
| 830 | Marie Lukas | Marie Lukas | DKT 232; 1:02-cv-01616-JR; P4067 | Marie Lukas, Individually, as Parent of Marie Lukas, Deceased; | Marie Lukas as the Representative of the Estate of Marie Lukas, Deceased; | | | WD |
| 831 | Mari-Rae Sopper | Christina Louise Kminek | DKT 305; 1:02-cv-01616-JR; P4531 | Christina Louise Kminek, Individually, as Step-sibling of Mari-Rae Sopper, Deceased; | Christina Louise Kminek as the Personal Representative of the Estate of Mari-Rae Sopper, Deceased; | | | WD |
| 832 | Mark D. Rothenberg | Meredith Harris Rothenberg | DKT 313; 1:02-cv-01616-JR; P4720 | Meredith Harris Rothenberg, Individually, as Spouse of Mark D. Rothenberg, Deceased; | Meredith Harris Rothenberg as the Representative of the Estate of Mark D. Rothenberg, Deceased; | | | WD |
| 833 | Mark Frederick Hemschoot | Debora Hemschoot | DKT 26, 29; 1:02-cv-01616-JR; 3423 | Debora Hemschoot, Individually, as Spouse of Mark Frederick Hemschoot, Deceased; | Debora Hemschoot as the Personal Representative of the Estate of Mark Frederick Hemschoot, Deceased; | | | WD |
| 834 | Mark G. Ludvigsen | Maureen Kelly | DKT 313; 1:02-cv-01616-JR; P4690 | Maureen Kelly, Individually, as Spouse of Mark G. Ludvigsen, Deceased; | Maureen Kelly as the Representative of the Estate of Mark G. Ludvigsen, Deceased; | | | WD |
| 835 | Mark H. Rosen | Patricia Rosen | DKT 26, 29; 1:02-cv-01616-JR; 2321 | Patricia Rosen, Individually, as Spouse of Mark H. Rosen, Deceased; | | Patricia Rosen as Parent/Guardian of A.H.R. | Patricia Rosen, on behalf of A.H.R., Child of Mark H. Rosen, Deceased; | WD |
| 836 | Mark H. Rosen | Patricia Rosen | DKT 26, 29; 1:02-cv-01616-JR; 2321 | Patricia Rosen, Individually, as Spouse of Mark H. Rosen, Deceased; | | Patricia Rosen as Parent/Guardian of B.M.R. | Patricia Rosen, on behalf of B.M.R., Child of Mark H. Rosen, Deceased; | WD |
| 837 | Mark H. Rosen | Patricia Rosen | DKT 26, 29; 1:02-cv-01616-JR; 2321 | Patricia Rosen, Individually, as Spouse of Mark H. Rosen, Deceased; | | Patricia Rosen as Parent/Guardian of M.E.R. | Patricia Rosen, on behalf of M.E.R., Child of Mark H. Rosen, Deceased; | WD |
| 838 | Mark J. Colaio | June Elizabeth Coppola | DKT 232; 1:02-cv-01616-JR; P3645 | June Elizabeth Coppola, Individually, as Spouse of Mark J. Colaio, Deceased; | June Elizabeth Coppola as the Personal Representative of the Estate of Mark J. Colaio, Deceased; | June Elizabeth Coppola as Parent/Guardian of Joseph Colaio-Coppola | Joseph Colaio-Coppola, Individually as Child of Mark J. Colaio, Deceased, and previously included as minor child of June Elizabeth Coppola; | WD |
| 839 | Mark J. Colaio | June Elizabeth Coppola | DKT 232; 1:02-cv-01616-JR; P3645 | June Elizabeth Coppola, Individually, as Spouse of Mark J. Colaio, Deceased; | June Elizabeth Coppola as the Personal Representative of the Estate of Mark J. Colaio, Deceased; | June Elizabeth Coppola as Parent/Guardian of Delaney Colaio-Coppola | Delaney Colaio-Coppola, Individually as Child of Mark J. Colaio, Deceased, and previously included as minor child of June Elizabeth Coppola; | WD |
| 840 | Mark L. Charette | Cheryl Ann Desmarais | DKT 232; 1:02-cv-01616-JR; P3631 | Cheryl Ann Desmarais, Individually, as Spouse of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as the Personal Representative of the Estate of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as Parent/Guardian of Andrew Denton Charette | Andrew Denton Charette, Individually as Child of Mark L. Charette, Deceased, and previously included as minor child of Cheryl Ann Desmarais; | WD |
| 841 | Mark L. Charette | Cheryl Ann Desmarais | DKT 232; 1:02-cv-01616-JR; P3631 | Cheryl Ann Desmarais, Individually, as Spouse of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as the Personal Representative of the Estate of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as Parent/Guardian of Jonathan Hunter Charette | Jonathan Hunter Charette, Individually as Child of Mark L. Charette, Deceased, and previously included as minor child of Cheryl Ann Desmarais; | WD |
| 842 | Mark L. Charette | Cheryl Ann Desmarais | DKT 232; 1:02-cv-01616-JR; P3631 | Cheryl Ann Desmarais, Individually, as Spouse of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as the Personal Representative of the Estate of Mark L. Charette, Deceased; | Cheryl Ann Desmarais as Parent/Guardian of Lauren Casey Charette | Lauren Casey Charette, Individually as Child of Mark L. Charette, Deceased, and previously included as minor child of Cheryl Ann Desmarais; | WD |
| 843 | Mark Lawrence Bavis | Mary Terese Bavis | DKT 26; 1:02-cv-01616-JR; P4043 | Mary Terese Bavis, Individually, as Parent of Mark Lawrence Bavis, Deceased; | Mary Terese Bavis as the Personal Representative of the Estate of Mark Lawrence Bavis, Deceased; | | | WD |
| 844 | Mark M. Whitford | Renee Whitford | DKT 26, 29; 1:02-cv-01616-JR; 4712 | Renee Whitford, Individually, as Spouse of Mark M. Whitford, Deceased; | | Renee Whitford as Parent/Guardian of Matthew Ryan Whitford | Matthew Ryan Whitford, Individually as Child of Mark P. Whitford, Deceased, and previously included as minor child of Renee Whitford; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 845 | Mark M. Whitford | Renee Whitford | DKT 26, 29; 1:02-cv-01616-JR; 4712 | Renee Whitford, Individually, as Spouse of Mark M. Whitford, Deceased; | | Renee Whitford as Parent/Guardian of Timothy Jay Whitford | Timothy Jay Whitford, Individually as Child of Mark P. Whitford, Deceased, and previously included as minor child of Renee Whitford; | WD |
| 846 | Mark Schwartz | Patricia Schwartz | DKT 3; 1:02-cv-01616-JR; 1630 | Patricia Schwartz, Individually, as Spouse of Mark Schwartz, Deceased; | Patricia Schwartz as the Representative of the Estate of Mark Schwartz, Deceased; | | | WD |
| 847 | Mark Y. Gilles | Marie Myriam Jean-Gilles | DKT 155; 1:02-cv-01616-JR; P2905 | Marie Myriam Jean-Gilles, Individually, as Sibling of Mark Y. Gilles, Deceased; | Marie Myriam Jean-Gilles as the Personal Representative of the Estate of Mark Y. Gilles, Deceased; | | | WD |
| 848 | Mark Zangrilli | Jill Zangrilli | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5308 | Jill Zangrilli, Individually, as Spouse of Mark Zangrilli, Deceased; | Jill Zangrilli as the Personal Representative of the Estate of Mark Zangrilli, Deceased; | Jill Zangrilli as Parent/Guardian of Alexander Zangrilli | Alexander Zangrilli, Individually as Child of Mark Zangrilli, Deceased, and previously included as minor child of Jill Zangrilli; | WD |
| 849 | Mark Zangrilli | Jill Zangrilli | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5308 | Jill Zangrilli, Individually, as Spouse of Mark Zangrilli, Deceased; | Jill Zangrilli as the Personal Representative of the Estate of Mark Zangrilli, Deceased; | Jill Zangrilli as Parent/Guardian of Nicholas Zangrilli | Nicholas Zangrilli, Individually as Child of Mark Zangrilli, Deceased, and previously included as minor child of Jill Zangrilli; | WD |
| 850 | Marsha Ratchford | Rodney Ratchford | DKT 313; 1:02-cv-01616-JR; P4716 | Rodney Ratchford, Individually, as Spouse of Marsha Ratchford, Deceased; | Rodney Ratchford as the Representative of the Estate of Marsha Ratchford, Deceased; | Rodney Ratchford as Parent/Guardian of M.C.R. | Rodney Ratchford on behalf of M.C.R., Child of Marshal Ratchford, Deceased; | WD |
| 851 | Marsha Ratchford | Rodney Ratchford | DKT 313; 1:02-cv-01616-JR; P4716 | Rodney Ratchford, Individually, as Spouse of Marsha Ratchford, Deceased; | Rodney Ratchford as the Representative of the Estate of Marsha Ratchford, Deceased; | Rodney Ratchford as Parent/Guardian of M.R.R. | Rodney Ratchford on behalf of M.R.R., Child of Marshal Ratchford, Deceased; | WD |
| 852 | Marsha Ratchford | Rodney Ratchford | DKT 313; 1:02-cv-01616-JR; P4716 | Rodney Ratchford, Individually, as Spouse of Marsha Ratchford, Deceased; | Rodney Ratchford as the Representative of the Estate of Marsha Ratchford, Deceased; | Rodney Ratchford as Parent/Guardian of R.R. | Rodney Ratchford on behalf of R.R., Child of Marshal Ratchford, Deceased; | WD |
| 853 | Martin Egan, Jr. | Diane Egan | DKT 1; 1:02-cv-01616-JR; 186 | Diane Egan, Individually, as Spouse of Martin Egan, Jr., Deceased; | Diane Egan as the Personal Representative of the Estate of Martin Egan, Jr., Deceased; | Diane Egan as Parent/Guardian of Kerry Ann Egan | Kerry Ann Egan, Individually as Child of Martin Egan, Jr., Deceased, and previously included as minor child of Diane Egan; | WD |
| 854 | Martin Egan, Jr. | Diane Egan | DKT 1; 1:02-cv-01616-JR; 186 | Diane Egan, Individually, as Spouse of Martin Egan, Jr., Deceased; | Diane Egan as the Personal Representative of the Estate of Martin Egan, Jr., Deceased; | Diane Egan as Parent/Guardian of Sean Christopher Egan | Sean Christopher Egan, Individually as Child of Martin Egan, Jr., Deceased, and previously included as minor child of Diane Egan; | WD |
| 855 | Martin Giovinazzo | Dorothy Giovinazzo | DKT 1; 1:02-cv-01616-JR; 244 | Dorothy Giovinazzo, Individually, as Spouse of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as the Personal Representative of the Estate of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as Parent/Guardian of Andrew Dominick Giovinazzo | Andrew Dominick Giovinazzo, Individually as Child of Martin Giovinazzo, Deceased, and previously included as minor child of Dorothy Giovinazzo; | WD |
| 856 | Martin Giovinazzo | Dorothy Giovinazzo | DKT 1; 1:02-cv-01616-JR; 244 | Dorothy Giovinazzo, Individually, as Spouse of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as the Personal Representative of the Estate of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as Parent/Guardian of Ashley Marie Giovinazzo | Ashley Marie Giovinazzo, Individually as Child of Martin Giovinazzo, Deceased, and previously included as minor child of Dorothy Giovinazzo; | WD |
| 857 | Martin Giovinazzo | Dorothy Giovinazzo | DKT 1; 1:02-cv-01616-JR; 244 | Dorothy Giovinazzo, Individually, as Spouse of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as the Personal Representative of the Estate of Martin Giovinazzo, Deceased; | Dorothy Giovinazzo as Parent/Guardian of Theresa Jean Giovinazzo | Theresa Jean Giovinazzo, Individually as Child of Martin Giovinazzo, Deceased, and previously included as minor child of Dorothy Giovinazzo; | WD |
| 858 | Martin Lizzul | Jean Lucido Prisco | DKT 305; 1:02-cv-01616-JR; AP256 (DOE 123) | Jean Lucido Prisco, Individually, as Spouse of Martin Lizzul, Deceased; | Jean Lucido Prisco as the Personal Representative of the Estate of Martin Lizzul, Deceased; | | | WD |
| 859 | Martin N. DeMeo | Joan DeMeo | DKT 432; 1:02-cv-01616-JR; P4825 | Joan DeMeo, Individually, as Spouse of Martin N. DeMeo, Deceased; | Joan DeMeo as the Personal Representative of the Estate of Martin N. DeMeo, Deceased; | Joan DeMeo as Parent/Guardian of Nicholas DeMeo | Nicholas DeMeo, Individually as Child of Martin N. DeMeo, Deceased, and previously included as minor child of Joan DeMeo; | WD |
| 860 | Martin Phillips Wohlforth | Susan Wohlforth | DKT 602; 1:02-cv-01616-JR; P5513 | Susan Wohlforth, Individually, as Spouse of Martin Phillips Wohlforth, Deceased; | Susan Wohlforth as the Representative of the Estate of Martin Phillips Wohlforth, Deceased; | | | WD |
| 861 | Martin Stewart Niederer | Charles W. Niederer | DKT 232; 1:02-cv-01616-JR; P3870 | Charles W. Niederer, Individually, as Parent of Martin Stewart Niederer, Deceased; | Charles W. Niederer as the Representative of the Estate of Martin Stewart Niederer, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 862 | Martin Wortley | Karen L. Beetel | DKT 155; 1:02-cv-01616-JR; P3164 | Karen L. Beetel, Individually, as Spouse of Martin Wortley, Deceased; | Karen L. Beetel as the Personal Representative of the Estate of Martin Wortley, Deceased; | | | WD |
| 863 | Mary Alice Wahlstrom | Michael Owen Wahlstrom | DKT 305; 1:02-cv-01616-JR; P4559 | Michael Owen Wahlstrom, Individually, as Child of Mary Alice Wahlstrom, Deceased; | Michael Owen Wahlstrom as the Personal Representative of the Estate of Mary Alice Wahlstrom, Deceased; | | | WD |
| 864 | Mary D'Antonio | Louisa D'Antonio | DKT 26, 29; 1:02-cv-01616-JR; 1927 | Louisa D'Antonio, Individually, as Child of Mary D'Antonio, Deceased; | Louisa D'Antonio as the Personal Representative of the Estate of Mary D'Antonio, Deceased; | Louisa D'Antonio as Parent/Guardian of E.G.D. | Louisa D'Antonio on behalf of E.G.D., Child of Mary D'Antonio, Deceased; | WD |
| 865 | Mary Domenica Stanley | Paul J. Stanley | DKT 305; 1:02-cv-01616-JR; P4539 | Paul J. Stanley, Individually, as Spouse of Mary Domenica Stanley, Deceased; | Paul J. Stanley as the Representative of the Estate of Mary Domenica Stanley, Deceased; | | | WD |
| 866 | Mary Lou Langley | Joseph P. Langley | DKT 432; 1:02-cv-01616-JR; P4876 | Joseph P. Langley, Individually, as Sibling of Mary Lou Langley, Deceased; | Joseph P. Langley as the Personal Representative of the Estate of Mary Lou Langley, Deceased; | | | WD |
| 867 | Mary Melendez | Ramon Melendez | DKT 26, 29; 1:02-cv-01616-JR; 3882 | Ramon Melendez, Individually, as Spouse of Mary Melendez, Deceased; | Ramon Melendez as the Personal Representative of the Estate of Mary Melendez, Deceased; | Ramon Melendez as Parent/Guardian of J.R.M. | Ramon Melendez, on behalf of J.R.M., Child of Mary Melendez, Deceased; | WD |
| 868 | Mary Melendez | Ramon Melendez | DKT 26, 29; 1:02-cv-01616-JR; 3882 | Ramon Melendez, Individually, as Spouse of Mary Melendez, Deceased; | Ramon Melendez as the Personal Representative of the Estate of Mary Melendez, Deceased; | Ramon Melendez as Parent/Guardian of T.M.M. | Ramon Melendez, on behalf of T.M.M., Child of Mary Melendez, Deceased; | WD |
| 869 | Mary Wieman | Marc Elmo Wieman | DKT 232; 1:02-cv-01616-JR; P4032 | Marc Elmo Wieman, Individually, as Spouse of Mary Wieman, Deceased; | Marc Elmo Wieman as the Personal Representative of the Estate of Mary Wieman, Deceased; | Marc Elmo Wieman as Parent/Guardian of A.W. | Marc Elmo Wieman on behalf of A.W., Child of Mary Wieman, Deceased; | WD |
| 870 | Mary Wieman | Marc Elmo Wieman | DKT 232; 1:02-cv-01616-JR; P4032 | Marc Elmo Wieman, Individually, as Spouse of Mary Wieman, Deceased; | Marc Elmo Wieman as the Personal Representative of the Estate of Mary Wieman, Deceased; | Marc Elmo Wieman as Parent/Guardian of C.W. | Marc Elmo Wieman on behalf of C.W., Child of Mary Wieman, Deceased; | WD |
| 871 | Mary Wieman | Marc Elmo Wieman | DKT 232; 1:02-cv-01616-JR; P4032 | Marc Elmo Wieman, Individually, as Spouse of Mary Wieman, Deceased; | Marc Elmo Wieman as the Personal Representative of the Estate of Mary Wieman, Deceased; | Marc Elmo Wieman as Parent/Guardian of M.J.W. | Marc Elmo Wieman on behalf of M.J.W., Child of Mary Wieman, Deceased; | WD |
| 872 | Marylou Hague | Elizabeth Jane Adams | DKT 155; 1:02-cv-01616-JR; P2923 | Elizabeth Jane Adams, Individually, as Parent of Marylou Hague, Deceased; | Elizabeth Jane Adams as the Personal Representative of the Estate of Marylou Hague, Deceased; | | | WD |
| 873 | Matthew Blake Wallens | Raina Allison Wallens | DKT 432; 1:02-cv-01616-JR; P4975 | Raina Allison Wallens, Individually, as Spouse of Matthew Blake Wallens, Deceased; | Raina Allison Wallens as the Personal Representative of the Estate of Matthew Blake Wallens, Deceased; | | | WD |
| 874 | Matthew Carmen Sellitto | Matthew Thomas Sellitto | DKT 1; 1:02-cv-01616-JR; 559 | Matthew Thomas Sellitto, Individually, as Parent of Matthew Carmen Sellitto, Deceased; | Matthew Thomas Sellitto as the Personal Representative of the Estate of Matthew Carmen Sellitto, Deceased; | | | WD |
| 875 | Matthew D. Horning | Kurt Douglas Horning | DKT 232; 1:02-cv-01616-JR; AP225 | Kurt Douglas Horning, Individually, as Parent of Matthew D. Horning, Deceased; | Kurt Douglas Horning as the Personal Representative of the Estate of Matthew D. Horning, Deceased; | | | WD |
| 876 | Matthew J. Burke | John Joseph Burke | DKT 232; 1:02-cv-01616-JR; P3620 | John Joseph Burke, Individually, as Parent of Matthew J. Burke, Deceased; | John Joseph Burke as the Personal Representative of the Estate of Matthew J. Burke, Deceased; | | | WD |
| 877 | Matthew James Grzymalski | Patricia Grzymalski | DKT 232; 1:02-cv-01616-JR; P3708 | Patricia Grzymalski, Individually, as Parent of Matthew James Grzymalski, Deceased; | Patricia Grzymalski as the Personal Representative of the Estate of Matthew James Grzymalski, Deceased; | | | WD |
| 878 | Matthew Martin Picerno | Petrina M. Picerno | DKT 432; 1:02-cv-01616-JR; P4926 | Petrina M. Picerno, Individually, as Spouse of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as the Representative of the Estate of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as Parent/Guardian of Anthony Joseph Picerno | Anthony Joseph Picerno, Individually as Child of Matthew Martin Picerno, Deceased, and previously included as minor child of Petrina M. Picerno; | WD |
| 879 | Matthew Martin Picerno | Petrina M. Picerno | DKT 432; 1:02-cv-01616-JR; P4926 | Petrina M. Picerno, Individually, as Spouse of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as the Representative of the Estate of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as Parent/Guardian of Francesca Marie Picerno | Francesca Marie Picerno, Individually as Child of Matthew Martin Picerno, Deceased, and previously included as minor child of Petrina M. Picerno; | WD |
| 880 | Matthew Martin Picerno | Petrina M. Picerno | DKT 432; 1:02-cv-01616-JR; P4926 | Petrina M. Picerno, Individually, as Spouse of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as the Representative of the Estate of Matthew Martin Picerno, Deceased; | Petrina M. Picerno as Parent/Guardian of Matthew Michael Picerno | Matthew Michael Picerno, Individually as Child of Matthew Martin Picerno, Deceased, and previously included as minor child of Petrina M. Picerno; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 881 | Maurice V. Barry | Marianne Joan Barry | DKT 155; 1:02-cv-01616-JR; P2821 | Marianne Joan Barry, Individually, as Spouse of Maurice V. Barry, Deceased; | Marianne Joan Barry as the Personal Representative of the Estate of Maurice V. Barry, Deceased; | | | WD |
| 882 | Maurita Tam | Jin Ark Tam | DKT 26, 29; 1:02-cv-01616-JR; 2386 | Jin Ark Tam, Individually, as Parent of Maurita Tam, Deceased; | Jin Ark Tam as the Personal Representative of the Estate of Maurita Tam, Deceased; | | | WD |
| 883 | Melanie Louise De Vere | David de Vere | DKT 232; 1:02-cv-01616-JR; P3674 | David de Vere, Individually, as Parent of Melanie Louise De Vere, Deceased; | David de Vere as the Co-Personal Representative of the Estate of Melanie Louise De Vere, Deceased; | | | WD |
| 884 | Melanie Louise De Vere | Margaret H. Owen | DKT 232; 1:02-cv-01616-JR; P3675 | Margaret H. Owen, Individually, as Parent of Melanie Louise De Vere, Deceased; | Margaret H. Owen as the Co-Personal Representative of the Estate of Melanie Louise De Vere, Deceased; | | | WD |
| 885 | Melissa Rose Barnes | Alan M. Mennie | DKT 77; 1:02-cv-01616-JR; P2666 | Alan M. Mennie, Individually, as Parent of Melissa Rose Barnes, Deceased; | Alan M. Mennie as the Personal Representative of the Estate of Melissa Rose Barnes, Deceased; | | | WD |
| 886 | Melissa Vincent | David Relf Vincent | DKT 602; 1:03-md-01570-GBD-SN; P5509 | David Relf Vincent, Individually, as Parent of Melissa Vincent, Deceased; | David Relf Vincent as the Personal Representative of the Estate of Melissa Vincent, Deceased; | | | WD |
| 887 | Meredith Emily June Ewart | Jennifer Rene Ewart | DKT 305; 1:02-cv-01616-JR; P4251 | Jennifer Rene Ewart, Individually, as Sibling of Meredith Emily June Ewart, Deceased; | Jennifer Rene Ewart as the Personal Representative of the Estate of Meredith Emily June Ewart, Deceased; | | | WD |
| 888 | Michael A. Davidson | Ellen R. Davidson | DKT 305; 1:02-cv-01616-JR; P4214 | Ellen R. Davidson, Individually, as Parent of Michael A. Davidson, Deceased; | Ellen R. Davidson as the Personal Representative of the Estate of Michael A. Davidson, Deceased; | | | WD |
| 889 | Michael A. Trinidad | Monique Padilla-Ferrer | DKT 155; 1:02-cv-01616-JR; P3136 | | Monique Padilla-Ferrer as the Personal Representative of the Estate of Michael A. Trinidad, Deceased; | Monique Padilla-Ferrer as Parent/Guardian of Thea Megan Trinidad | Thea Megan Trinidad, Individually as Child of Michael A. Trinidad, Deceased, and previously included as minor child of Monique Padilla-Ferrer; | WD |
| 890 | Michael A. Trinidad | Monique Padilla-Ferrer | DKT 155; 1:02-cv-01616-JR; P3136 | | Monique Padilla-Ferrer as the Personal Representative of the Estate of Michael A. Trinidad, Deceased; | Monique Padilla-Ferrer as Parent/Guardian of Timothy Michael Trinidad | Timothy Michael Trinidad, Individually as Child of Michael A. Trinidad, Deceased, and previously included as minor child of Monique Padilla-Ferrer; | WD |
| 891 | Michael A. Uliano | Linda Buffa Uliano | DKT 305; 1:02-cv-01616-JR; P4557 | Linda Buffa Uliano, Individually, as Spouse of Michael A. Uliano, Deceased; | Linda Buffa Uliano as the Personal Representative of the Estate of Michael A. Uliano, Deceased; | | | WD |
| 892 | Michael Asciak | Elaine V. Asciak | DKT 26, 29; 1:02-CV-01616-JR; 2585 | Elaine V. Asciak, Individually, as Spouse of Michael Asciak, Deceased; | | Elaine V. Asciak as Parent/Guardian of Loren Asciak | Loren Asciak, Individually as Child of Michael Asciak, Deceased, and previously included as minor child of Elaine V. Asciak; | WD |
| 893 | Michael B. Packer | Rekha D. Packer | DKT 232; 1:02-cv-01616-JR; P3879 | Rekha D. Packer, Individually, as Spouse of Michael B. Packer, Deceased; | Rekha D. Packer as the Representative of the Estate of Michael B. Packer, Deceased; | Rekha D. Packer as Parent/Guardian of Sarita Emily Packer | Sarita Emily Packer, Individually as Child of Michael B. Packer, Deceased, and previously included as minor child of Rekha D. Packer; | WD |
| 894 | Michael C. Howell | Emily Howell | DKT 26, 29; 1:02-cv-01616-JR; 3469 | Emily Howell, Individually, as Spouse of Michael C. Howell, Deceased; | Emily Howell as the Personal Representative of the Estate of Michael C. Howell, Deceased; | | | WD |
| 895 | Michael Cahill | Colleen Casey Cahill | DKT432; 1:03-md-01570-GBD-SN; P5327 | Colleen Casey Cahill, Individually, as Spouse of Michael Cahill, Deceased; | Colleen Casey Cahill as the Personal Representative of the Estate of Michael Cahill, Deceased; | Colleen Casey Cahill as Parent/Guardian of Fiona Cahill | Fiona Cahill, Individually as Child of Michael Cahill, Deceased, and previously included as minor child of Colleen Casey Cahill; | WD |
| 896 | Michael Cahill | Colleen Casey Cahill | DKT432; 1:03-md-01570-GBD-SN; P5327 | Colleen Casey Cahill, Individually, as Spouse of Michael Cahill, Deceased; | Colleen Casey Cahill as the Personal Representative of the Estate of Michael Cahill, Deceased; | Colleen Casey Cahill as Parent/Guardian of Conor Cahill | Conor Cahill, Individually as Child of Michael Cahill, Deceased, and previously included as minor child of Colleen Casey Cahill; | WD |
| 897 | Michael D. Diehl | Loisanne Diehl | DKT 26, 29; 1:02-cv-01616-JR; 3017 | Loisanne Diehl, Individually, as Spouse of Michael D. Diehl, Deceased; | | Loisanne Diehl as Parent/Guardian of J.D. | Loisanne Diehl, on behalf of J.D., Child of Michael D. Diehl, Deceased; | WD |
| 898 | Michael E. Beekman, Sr. | Theodora Beekman | DKT 232; 1:02-cv-01616-JR; P3593 | Theodora Beekman, Individually, as Spouse of Michael E. Beekman, Sr., Deceased; | Theodora Beekman as the Personal Representative of the Estate of Michael E. Beekman, Sr., Deceased; | Theodora Beekman as Parent/Guardian of Theresa N. Beekman | Theresa N. Beekman, Individually as Child of Michael E. Beekman, Deceased, and previously included as minor child of Theodora Beekman; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 899 | Michael E. Beekman, Sr. | Theodora Beekman | DKT 232; 1:02-cv-01616-JR; P3593 | Theodora Beekman, Individually, as Spouse of Michael E. Beekman, Sr., Deceased; | Theodora Beekman as the Personal Representative of the Estate of Michael E. Beekman, Sr., Deceased; | Theodora Beekman as Parent/Guardian of Michael Beekman, Jr. | Michael E. Beekman, Individually as Child of Michael E. Beekman, Deceased, and previously included as minor child of Theodora Beekman; | WD |
| 900 | Michael E. McHugh, Jr. | Maria Amalia Sayegh | DKT 155; 1:02-cv-01616-JR; P3029 | Maria Amalia Sayegh, Individually, as Spouse of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as the Personal Representative of the Estate of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as Parent/Guardian of Connor Joseph McHugh | Connor Joseph McHugh, Individually as Child of Michael E. McHugh, Deceased, and previously included as minor child of Maria Amalia Sayegh; | WD |
| 901 | Michael E. McHugh, Jr. | Maria Amalia Sayegh | DKT 155; 1:02-cv-01616-JR; P3029 | Maria Amalia Sayegh, Individually, as Spouse of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as the Personal Representative of the Estate of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as Parent/Guardian of Michael Edward McHugh, III | Michael Edward McHugh, Individually as Child of Michael E. McHugh, Deceased, and previously included as minor child of Maria Amalia Sayegh; | WD |
| 902 | Michael E. McHugh, Jr. | Maria Amalia Sayegh | DKT 155; 1:02-cv-01616-JR; P3029 | Maria Amalia Sayegh, Individually, as Spouse of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as the Personal Representative of the Estate of Michael E. McHugh, Jr., Deceased; | Maria Amalia Sayegh as Parent/Guardian of Christian Salvatore McHugh | Christian Salvatore McHugh, Individually as Child of Michael E. McHugh, Deceased, and previously included as minor child of Maria Amalia Sayegh; | WD |
| 903 | Michael Edward Asher | Dana Jill Asher | DKT 305; 1:02-cv-01616-JR; P4117 | Dana Jill Asher, Individually, as Spouse of Michael Edward Asher, Deceased; | Dana Jill Asher as the Personal Representative of the Estate of Michael Edward Asher, Deceased; | Dana Jill Asher as Parent/Guardian of Rachel Marin Asher | Rachel Marin Asher, Individually as Child of Michael Edward Asher, Deceased, and previously included as minor child of Dana Jill Asher; | WD |
| 904 | Michael Edward Gould | Kathryn Gould Anderson | DKT 155; 1:02-cv-01616-JR; P2915 | Kathryn Gould Anderson, Individually, as Parent of Michael Edward Gould, Deceased; | Kathryn Gould Anderson as the Personal Representative of the Estate of Michael Edward Gould, Deceased; | | | WD |
| 905 | Michael Egan | Anna Maria Egan | DKT 155; 1:02-cv-01616-JR; P2887 | Anna Maria Egan, Individually, as Spouse of Michael Egan, Deceased; | Anna Maria Egan as the Personal Representative of the Estate of Michael Egan, Deceased; | Anna Maria Egan as Parent/Guardian of Matthew B. Egan | Anna Maria Egan as Legal Guardian of Matthew B. Egan, Child of Michael Egan, Deceased; | WD |
| 906 | Michael Emmett Brennan | Eileen Walsh | DKT 77; 1:02-cv-01616-JR; P2742 | Eileen Walsh, Individually, as Parent of Michael Emmett Brennan, Deceased; | Eileen Walsh as the Co-Personal Representative of the Estate of Michael Emmett Brennan, Deceased; | | | WD |
| 907 | Michael Emmett Brennan | Michael F. Brennan | DKT 77; 1:02-cv-01616-JR; P2547 | Michael F. Brennan, Individually, as Parent of Michael Emmett Brennan, Deceased; | Michael F. Brennan as the Co-Personal Representative of the Estate of Michael Emmett Brennan, Deceased; | | | WD |
| 908 | Michael F. Stabile | Roseanna Stabile | DKT 1; 1:02-cv-01616-JR; 596 | Roseanna Stabile, Individually, as Spouse of Michael F. Stabile, Deceased; | Roseanna Stabile as the Representative of the Estate of Michael F. Stabile, Deceased; | | | WD |
| 909 | Michael Francis Lynch | Denise Lynch | DKT 305; 1:02-cv-01616-JR; P4392 | Denise Lynch, Individually, as Spouse of Michael Francis Lynch, Deceased; | Denise Lynch as the Personal Representative of the Estate of Michael Francis Lynch, Deceased; | Denise Lynch as Parent/Guardian of John Ryan Lynch | John Ryan Lynch, Individually as Child of Michael Francis Lynch, Deceased, and previously included as minor child of Denise Lynch; | WD |
| 910 | Michael Francis Lynch | Denise Lynch | DKT 305; 1:02-cv-01616-JR; P4392 | Denise Lynch, Individually, as Spouse of Michael Francis Lynch, Deceased; | Denise Lynch as the Personal Representative of the Estate of Michael Francis Lynch, Deceased; | Denise Lynch as Parent/Guardian of Michael Lynch, Jr. | Michael F. Lynch, Individually as Child of Michael Francis Lynch, Deceased, and previously included as minor child of Denise Lynch; | WD |
| 911 | Michael G. Arczynski | Lori A. Arczynski | DKT 26, 29; 1:02-CV-01616-JR; 2580 | Lori A. Arczynski, Individually, as Spouse of Michael G. Arczynski, Deceased; | | Lori A. Arczynski as Parent/Guardian of Emma N. Arczynski | Emma N. Arczynski, Individually as Child of Michael G. Arczynski, Deceased, and previously included as minor child of Lori A. Arczynski; | WD |
| 912 | Michael G. Arczynski | Lori A. Arczynski | DKT 26, 29; 1:02-CV-01616-JR; 2580 | Lori A. Arczynski, Individually, as Spouse of Michael G. Arczynski, Deceased; | | Lori A. Arczynski as Parent/Guardian of Sydney Elizabeth Arczynski | Sydney Elizabeth Arczynski, Individually as Child of Michael G. Arczynski, Deceased, and previously included as minor child of Lori A. Arczynski; | WD |
| 913 | Michael G. Arczynski | Lori A. Arczynski | DKT 26, 29; 1:02-CV-01616-JR; 2580 | Lori A. Arczynski, Individually, as Spouse of Michael G. Arczynski, Deceased; | | Lori A. Arczynski as Parent/Guardian of Maximilion Peter Arczynski | Maximilion Peter Arczynski, Individually as Child of Michael G. Arczynski, Deceased, and previously included as minor child of Lori A. Arczynski; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 914 | Michael G. Arczynski | Lori A. Arczynski | DKT 26, 29; 1:02-CV-01616-JR; 2580 | Lori A. Arczynski, Individually, as Spouse of Michael G. Arczynski, Deceased; | | Lori A. Arczynski as Parent/Guardian of Michael Steel Arczynski | Michael Steel Arczynski, Individually as Child of Michael G. Arczynski, Deceased, and previously included as minor child of Lori A. Arczynski; | WD |
| 915 | Michael G. Montesi | Nancy Eileen Montesi | DKT 26, 29; 1:02-cv-01616-JR; 3945 | Nancy Eileen Montesi, Individually, as Spouse of Michael G. Montesi, Deceased; | | Nancy Eileen Montesi as Parent/Guardian of Ian Montesi | Ian Montesi, Individually as Child of Michael G. Montesi, Deceased, and previously included as minor child of Nancy Eileen Montesi; | WD |
| 916 | Michael G. Montesi | Nancy Eileen Montesi | DKT 26, 29; 1:02-cv-01616-JR; 3945 | Nancy Eileen Montesi, Individually, as Spouse of Michael G. Montesi, Deceased; | | Nancy Eileen Montesi as Parent/Guardian of Matthew J. Montesi | Matthew J. Montesi, Individually as Child of Michael G. Montesi, Deceased, and previously included as minor child of Nancy Eileen Montesi; | WD |
| 917 | Michael G. Montesi | Nancy Eileen Montesi | DKT 26, 29; 1:02-cv-01616-JR; 3945 | Nancy Eileen Montesi, Individually, as Spouse of Michael G. Montesi, Deceased; | | Nancy Eileen Montesi as Parent/Guardian of Ryan Montesi | Ryan Montesi, Individually as Child of Michael G. Montesi, Deceased, and previously included as minor child of Nancy Eileen Montesi; | WD |
| 918 | Michael Gogliormella | Daniela Gogliormella | DKT 432; 1:02-cv-01616-JR; P4848 | Daniela Gogliormella, Individually, as Spouse of Michael Gogliormella, Deceased; | Daniela Gogliormella as the Personal Representative of the Estate of Michael Gogliormella, Deceased; | Daniela Gogliormella as Parent/Guardian of Gillian Gogliormella | Gillian Gogliormella, Individually as Child of Michael Gogliormella, Deceased, and previously included as minor child of Daniela Gogliormella; | WD |
| 919 | Michael Grady Jacobs | Michael John Brady | DKT 155; 1:02-cv-01616-JR; P2956 | Michael John Brady, Individually, as Child of Michael Grady Jacobs, Deceased; | Michael John Brady as the Co-Personal Representative of the Estate of Michael Grady Jacobs, Deceased; | | | WD |
| 920 | Michael Grady Jacobs | Peter Brady | DKT 155; 1:02-cv-01616-JR; P2957 | Peter Brady, Individually, as Child of Michael Grady Jacobs, Deceased; | Peter Brady as the Co-Personal Representative of the Estate of Michael Grady Jacobs, Deceased; | | | WD |
| 921 | Michael Helmut Haub | Erika Ann Haub | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5084 | Erika Ann Haub, Individually, as Spouse of Michael Helmut Haub, Deceased; | Erika Ann Haub as the Personal Representative of the Estate of Michael Helmut Haub, Deceased; | Erika Ann Haub as Parent/Guardian of Kiersten E. Haub | Kiersten E. Haub, Individually as Child of Michael Helmut Haub, Deceased, and previously included as minor child of Erika Ann Haub; | WD |
| 922 | Michael Helmut Haub | Erika Ann Haub | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5084 | Erika Ann Haub, Individually, as Spouse of Michael Helmut Haub, Deceased; | Erika Ann Haub as the Personal Representative of the Estate of Michael Helmut Haub, Deceased; | Erika Ann Haub as Parent/Guardian of Michael Andreas Haub | Michael Andreas Haub, Individually as Child of Michael Helmut Haub, Deceased, and previously included as minor child of Erika Ann Haub; | WD |
| 923 | Michael J. McCabe | Lynn C. McCabe | DKT 232; 1:02-cv-01616-JR; P3824 | Lynn C. McCabe, Individually, as Spouse of Michael J. McCabe, Deceased; | Lynn C. McCabe as the Personal Representative of the Estate of Michael J. McCabe, Deceased; | Lynn C. McCabe as Parent/Guardian of Cassidy McCabe | Cassidy McCabe, Individually as Child of Michael J. McCabe, Deceased, and previously included as minor child of Lynn C. McCabe; | WD |
| 924 | Michael J. McCabe | Lynn C. McCabe | DKT 232; 1:02-cv-01616-JR; P3824 | Lynn C. McCabe, Individually, as Spouse of Michael J. McCabe, Deceased; | Lynn C. McCabe as the Personal Representative of the Estate of Michael J. McCabe, Deceased; | Lynn C. McCabe as Parent/Guardian of Liam Patrick McCabe | Liam Patrick McCabe, Individually as Child of Michael J. McCabe, Deceased, and previously included as minor child of Lynn C. McCabe; | WD |
| 925 | Michael J. McCabe | Lynn C. McCabe | DKT 232; 1:02-cv-01616-JR; P3824 | Lynn C. McCabe, Individually, as Spouse of Michael J. McCabe, Deceased; | Lynn C. McCabe as the Personal Representative of the Estate of Michael J. McCabe, Deceased; | Lynn C. McCabe as Parent/Guardian of Regan Grace McCabe | Regan Grace McCabe, Individually as Child of Michael J. McCabe, Deceased, and previously included as minor child of Lynn C. McCabe; | WD |
| 926 | Michael J. Otten | Marion Susan Otten | DKT 232; 1:02-cv-01616-JR; P3873 | Marion Susan Otten, Individually, as Spouse of Michael J. Otten, Deceased; | Marion Susan Otten as the Representative of the Estate of Michael J. Otten, Deceased; | Marion Susan Otten as Parent/Guardian of Christopher Michael Otten | Christopher Michael Otten, Individually as Child of Michael J. Otten, Deceased, and previously included as minor child of Marion Susan Otten; | WD |
| 927 | Michael J. Otten | Marion Susan Otten | DKT 232; 1:02-cv-01616-JR; P3873 | Marion Susan Otten, Individually, as Spouse of Michael J. Otten, Deceased; | Marion Susan Otten as the Representative of the Estate of Michael J. Otten, Deceased; | Marion Susan Otten as Parent/Guardian of Jason Robert Otten | Jason Robert Otten, Individually as Child of Michael J. Otten, Deceased, and previously included as minor child of Marion Susan Otten; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 928 | Michael J. Otten | Marion Susan Otten | DKT 232; 1:02-cv-01616-JR; P3873 | Marion Susan Otten, Individually, as Spouse of Michael J. Otten, Deceased; | Marion Susan Otten as the Representative of the Estate of Michael J. Otten, Deceased; | Marion Susan Otten as Parent/Guardian of Jonathan Daniel Otten | Jonathan Daniel Otten, Individually as Child of Michael J. Otten, Deceased, and previously included as minor child of Marion Susan Otten; | WD |
| 929 | Michael James Stewart | Diana Stewart | DKT 26, 29; 1:02-cv-01616-JR; 1735 | | | Diana Stewart as Parent/Guardian of Eamon Pedro Dominicci Stewart | Eamon Pedro Dominicci Stewart, Individually as Child of Michael James Stewart, Deceased, and previously included as minor child of Diana Stewart; | WD |
| 930 | Michael James Stewart | Diana Stewart | DKT 26, 29; 1:02-cv-01616-JR; 1735 | | | Diana Stewart as Parent/Guardian of Francisco Patrick Dominicci Stewart | Francisco Patrick Dominicci Stewart, Individually as Child of Michael James Stewart, Deceased, and previously included as minor child of Diana Stewart; | WD |
| 931 | Michael John Clarke | John Francis Clarke | DKT 26, 29; 1:02-cv-01616-JR; 2865 | John Francis Clarke, Individually, as Parent of Michael John Clarke, Deceased; | John Francis Clarke as the Personal Representative of the Estate of Michael John Clarke, Deceased; | | | WD |
| 932 | Michael John Pescherine | Lynn Pescherine | DKT 602; 1:03-md-01570-GBD-SN; P5497 | Lynn Pescherine, Individually, as Spouse of Michael John Pescherine, Deceased; | Lynn Pescherine as the Representative of the Estate of Michael John Pescherine, Deceased; | | | WD |
| 933 | Michael John Simon | Eileen Heather Simon | DKT 26, 29; 1:02-cv-01616-JR; 2366 | Eileen Heather Simon, Individually, as Spouse of Michael John Simon, Deceased; | | Eileen Heather Simon as Parent/Guardian of B.R.S. | Eileen Heather Simon, on behalf of B.R.S., Child of Michael John Simon, Deceased; | WD |
| 934 | Michael John Simon | Eileen Heather Simon | DKT 26, 29; 1:02-cv-01616-JR; 2366 | Eileen Heather Simon, Individually, as Spouse of Michael John Simon, Deceased; | | Eileen Heather Simon as Parent/Guardian of M.J.S. | Eileen Heather Simon, on behalf of M.J.S., Child of Michael John Simon, Deceased; | WD |
| 935 | Michael John Simon | Eileen Heather Simon | DKT 26, 29; 1:02-cv-01616-JR; 2366 | Eileen Heather Simon, Individually, as Spouse of Michael John Simon, Deceased; | | Eileen Heather Simon as Parent/Guardian of T.I.S. | Eileen Heather Simon, on behalf of T.I.S., Child of Michael John Simon, Deceased; | WD |
| 936 | Michael Joseph Armstrong | Mary Ellen Armstrong | DKT 313; 1:02-cv-01616-JR; P4592 | Mary Ellen Armstrong, Individually, as Parent of Michael Joseph Armstrong, Deceased; | Mary Ellen Armstrong as the Personal Representative of the Estate of Michael Joseph Armstrong, Deceased; | | | WD |
| 937 | Michael Joseph Cawley | John J. Cawley | DKT 26, 29; 1:02-cv-01616-JR; 2823 | John J. Cawley, Individually, as Parent of Michael Joseph Cawley, Deceased; | John J. Cawley as the Personal Representative of the Estate of Michael Joseph Cawley, Deceased; | | | WD |
| 938 | Michael Joseph Horn | Charles H. Horn | DKT 232; 1:02-cv-01616-JR | Charles H. Horn, Individually, as Parent of Michael Joseph Horn, Deceased; | Charles H. Hornas the Representative of the Estate of Michael Joseph Horn, Deceased; | | | WD |
| 939 | Michael Jude D'Esposito | Grace Elizabeth Lieberman | DKT 1; 1:02-cv-01616-JR; 151 | Grace Elizabeth Lieberman, Individually, as Spouse of Michael Jude D'Esposito, Deceased; | Grace Elizabeth Lieberman as the Personal Representative of the Estate of Michael Jude D'Esposito, Deceased; | Grace Elizabeth Lieberman as Parent/Guardian of Ashley May D'Esposito | Ashley May D'Esposito, Individually as Child of Michael Jude D'Esposito, Deceased, and previously included as minor child of Grace Elizabeth Lieberman; | WD |
| 940 | Michael L. Collins | Lissa L. Collins | DKT 305; 1:02-cv-01616-JR; P4195 | Lissa L. Collins, Individually, as Spouse of Michael L. Collins, Deceased; | Lissa L. Collins as the Personal Representative of the Estate of Michael L. Collins, Deceased; | | | WD |
| 941 | Michael M. Taylor | Mary Kaye Crenshaw | DKT 232; 1:02-cv-01616-JR; P4091 | Mary Kaye Crenshaw, Individually, as Sibling of Michael M. Taylor, Deceased; | Mary Kaye Crenshaw as the Personal Representative of the Estate of Michael M. Taylor, Deceased; | | | WD |
| 942 | Michael Massaroli | Diane Massaroli | DKT 1; 1:02-cv-01616-JR; 369 | Diane Massaroli, Individually, as Spouse of Michael Massaroli, Deceased; | | Diane Massaroli as Parent/Guardian of Angelina Nicole Massaroli | Angelina Nicole Massaroli, Individually as Child of Michael Massaroli, Deceased, and previously included as minor child of Diane Massaroli; | WD |
| 943 | Michael Massaroli | Diane Massaroli | DKT 1; 1:02-cv-01616-JR; 369 | Diane Massaroli, Individually, as Spouse of Michael Massaroli, Deceased; | | Diane Massaroli as Parent/Guardian of Michael Cesare Massaroli | Michael Cesare Massaroli, Individually as Child of Michael Massaroli, Deceased, and previously included as minor child of Diane Massaroli; | WD |
| 944 | Michael Matthew Miller | Betty Ann Miller | DKT 232; 1:02-cv-01616-JR; P3847 | Betty Ann Miller, Individually, as Parent of Michael Matthew Miller, Deceased; | Betty Ann Miller as the Co-Personal Representative of the Estate of Michael Matthew Miller, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 945 | Michael Matthew Miller | James H. Miller | DKT 232; 1:02-cv-01616-JR; P3848 | James H. Miller, Individually, as Parent of Michael Matthew Miller, Deceased; | James H. Miller as the Co-Personal Representative of the Estate of Michael Matthew Miller, Deceased; | | | WD |
| 946 | Michael N. Fodor | Deborah A. Fodor | DKT 26, 29; 1:02-cv-01616-JR; 3184 | Deborah A. Fodor, Individually, as Spouse of Michael N. Fodor, Deceased; | | Deborah A. Fodor as Parent/Guardian of Ashley Elizabeth Fodor | Ashley Elizabeth Fodor, Individually as Child of Michael N. Fodor, Deceased, and previously included as minor child of Deborah A. Fodor; | WD |
| 947 | Michael P. O'Brien | Rachel O'Brien | DKT 3; 1:02-cv-01616-JR; 1497 | Rachel O'Brien, Individually, as Spouse of Michael P. O'Brien, Deceased; | | Rachel O'Brien as Parent/Guardian of Derek Michael O'Brien | Derek Michael O'Brien, Individually as Child of Michael P. O'Brien, Deceased, and previously included as minor child of Rachel O'Brien; | WD |
| 948 | Michael P. O'Brien | Rachel O'Brien | DKT 3; 1:02-cv-01616-JR; 1497 | Rachel O'Brien, Individually, as Spouse of Michael P. O'Brien, Deceased; | | Rachel O'Brien as Parent/Guardian of Kevin Patrick O'Brien | Kevin Patrick O'Brien, Individually as Child of Michael P. O'Brien, Deceased, and previously included as minor child of Rachel O'Brien; | WD |
| 949 | Michael P. O'Brien | Rachel O'Brien | DKT 3; 1:02-cv-01616-JR; 1497 | Rachel O'Brien, Individually, as Spouse of Michael P. O'Brien, Deceased; | | Rachel O'Brien as Parent/Guardian of Sarah O'Brien Van Oudenaren | Sarah O'Brien Van Oudenaren, Individually as Child of Michael P. O'Brien, Deceased, and previously included as minor child of Rachel O'Brien; | WD |
| 950 | Michael Patrick McDonnell | Cheryl Ann McDonnell | DKT 26, 29; 1:02-cv-01616-JR; 3818 | Cheryl Ann McDonnell, Individually, as Spouse of Michael Patrick McDonnell, Deceased; | | Cheryl Ann McDonnell as Parent/Guardian of Kevin Michael McDonnell | Kevin Michael McDonnell, Individually as Child of Michael Patrick McDonnell, Deceased, and previously included as minor child of Cheryl Ann McDonnell; | WD |
| 951 | Michael Patrick McDonnell | Cheryl Ann McDonnell | DKT 26, 29; 1:02-cv-01616-JR; 3818 | Cheryl Ann McDonnell, Individually, as Spouse of Michael Patrick McDonnell, Deceased; | | Cheryl Ann McDonnell as Parent/Guardian of Brian Michael McDonnell | Brian Michael McDonnell, Individually as Child of Michael Patrick McDonnell, Deceased, and previously included as minor child of Cheryl Ann McDonnell; | WD |
| 952 | Michael R. Canty | Edward James Canty | DKT 155; 1:02-cv-01616-JR; P2837 | Edward James Canty, Individually, as Parent of Michael R. Canty, Deceased; | Edward James Canty as the Representative of the Estate of Michael R. Canty, Deceased; | | | WD |
| 953 | Michael Robert Horrocks | Miriam Horrocks | DKT 313; 1:02-cv-01616-JR; P4659 | Miriam Horrocks, Individually, as Spouse of Michael Robert Horrocks, Deceased; | Miriam Horrocks as the Personal Representative of the Estate of Michael Robert Horrocks, Deceased; | Miriam Horrocks as Parent/Guardian of Michael Alan Horrocks | Michael Alan Horrocks, Individually as Child of Michael Robert Horrocks, Deceased, and previously included as minor child of Miriam Horrocks; | WD |
| 954 | Michael Robert Horrocks | Miriam Horrocks | DKT 313; 1:02-cv-01616-JR; P4659 | Miriam Horrocks, Individually, as Spouse of Michael Robert Horrocks, Deceased; | Miriam Horrocks as the Personal Representative of the Estate of Michael Robert Horrocks, Deceased; | Miriam Horrocks as Parent/Guardian of Christa Leigh Smith | Christa Leigh Horrocks, Individually as Child of Michael Robert Horrocks, Deceased, and previously included as minor child of Miriam Horrocks; | WD |
| 955 | Michael Rourke Andrews | Edward S. Andrews | DKT 232; 1:02-cv-01616-JR; P4042 | Edward S. Andrews, Individually, as Parent of Michael Rourke Andrews, Deceased; | Edward S. Andrews as the Personal Representative of the Estate of Michael Rourke Andrews, Deceased; | | | WD |
| 956 | Michael S. Costello | Nancy Eileen Costello | DKT 232; 1:02-cv-01616-JR; P3660 | Nancy Eileen Costello, Individually, as Parent of Michael S. Costello, Deceased; | Nancy Eileen Costello as the Personal Representative of the Estate of Michael S. Costello, Deceased; | | | WD |
| 957 | Michael T. Wholey | Jennifer Wholey | DKT 155; 1:02-cv-01616-JR; P3148 | Jennifer Wholey, Individually, as Spouse of Michael T. Wholey, Deceased; | Jennifer Wholey as the Personal Representative of the Estate of Michael T. Wholey, Deceased; | Jennifer Wholey as Parent/Guardian of Erin Elizabeth Wholey | Erin Elizabeth Wholey, Individually as Child of Michael T. Wholey, Deceased, and previously included as minor child of Jennifer Wholey; | WD |
| 958 | Michael T. Wholey | Jennifer Wholey | DKT 155; 1:02-cv-01616-JR; P3148 | Jennifer Wholey, Individually, as Spouse of Michael T. Wholey, Deceased; | Jennifer Wholey as the Personal Representative of the Estate of Michael T. Wholey, Deceased; | Jennifer Wholey as Parent/Guardian of Meagan Rose Wholey | Meagan Rose Wholey, Individually as Child of Michael T. Wholey, Deceased, and previously included as minor child of Jennifer Wholey; | WD |
| 959 | Michael T. Wholey | Jennifer Wholey | DKT 155; 1:02-cv-01616-JR; P3148 | Jennifer Wholey, Individually, as Spouse of Michael T. Wholey, Deceased; | Jennifer Wholey as the Personal Representative of the Estate of Michael T. Wholey, Deceased; | Jennifer Wholey as Parent/Guardian of Patrick Thomas Wholey | Patrick Thomas Wholey, Individually as Child of Michael T. Wholey, Deceased, and previously included as minor child of Jennifer Wholey; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 960 | Michael Vernon Kiefer | Henry Francis Kiefer, Jr. | DKT 77; 1:02-cv-01616-JR; P2639 | Henry Francis Kiefer, Jr. , Individually, as Parent of Michael Vernon Kiefer, Deceased; | Henry Francis Kiefer, Jr. as the Personal Representative of the Estate of Michael Vernon Kiefer, Deceased; | | | WD |
| 961 | Michael Warchola | Denis Andrew Warchola | DKT 232; 1:02-cv-01616-JR; P4008 | Denis Andrew Warchola, Individually, as Sibling of Michael Warchola, Deceased; | Denis Andrew Warchola as the Personal Representative of the Estate of Michael Warchola, Deceased; | | | WD |
| 962 | Michele Bernadette Lanza | Robert A. Lanza, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 2461 | Robert A. Lanza, Jr., Individually, as Spouse of Michele Bernadette Lanza, Deceased; | | Robert A. Lanza, Jr. as Parent/Guardian of Nicholas Joshua Lanza | Nicholas Joshua Lanza, Individually as Child of Michele Bernadette Lanza, Deceased, and previously included as minor child of Robert A. Lanza, Jr.; | WD |
| 963 | Michele M. Heidenberger | Thomas P. Heidenberger, Sr. | DKT 1; 1:02-cv-01616-JR; 712 | Thomas P. Heidenberger, Sr., Individually, as Spouse of Michele M. Heidenberger, Deceased; | | Thomas P. Heidenberger, Sr. as Parent/Guardian of Thomas Peter Heidenberger, II | Thomas Peter Heidenberger, II, Individually as Child of Michele M. Heidenberger, Deceased, and previously included as minor child of Thomas P. Heidenberger, Sr. ; | WD |
| 964 | Michell L. Robotham | William H. Robotham, III | DKT 313; 1:02-cv-01616-JR; P4718 | | | William H. Robotham, III as Parent/Guardian of A.R.R. | William H. Robotham, III on behalf of A.R.R., Child of Michell L. Robotham, Deceased; | WD |
| 965 | Michelle Renee Bratton | William Joseph Bratton, Jr. | DKT 232; 1:02-cv-01616-JR; P3612 | William Joseph Bratton, Jr., Individually, as Parent of Michelle Renee Bratton, Deceased; | William Joseph Bratton, Jr. as the Personal Representative of the Estate of Michelle Renee Bratton, Deceased; | | | WD |
| 966 | Milagros Hromada | Joseph W. Hromada | DKT 26, 29; 1:02-cv-01616-JR; 2067 | Joseph W. Hromada, Individually, as Spouse of Milagros Hromada, Deceased; | Joseph W. Hromada as the Personal Representative of the Estate of Milagros Hromada, Deceased; | | | WD |
| 967 | Ming-Hao Liu | Jiun-Min H. Liu | DKT 305; 1:02-cv-01616-JR; P4387 | Jiun-Min H. Liu, Individually, as Spouse of Ming-Hao Liu, Deceased; | Jiun-Min H. Liu as the Personal Representative of the Estate of Ming-Hao Liu, Deceased; | Jiun-Min H. Liu as Parent/Guardian of Allen H. Liu | Allen H. Liu, Individually as Child of Ming-Hao Liu, Deceased, and previously included as minor child of Jiun-Min H. Liu; | WD |
| 968 | Ming-Hao Liu | Jiun-Min H. Liu | DKT 305; 1:02-cv-01616-JR; P4387 | Jiun-Min H. Liu, Individually, as Spouse of Ming-Hao Liu, Deceased; | Jiun-Min H. Liu as the Personal Representative of the Estate of Ming-Hao Liu, Deceased; | Jiun-Min H. Liu as Parent/Guardian of Austin H. Liu | Austin H. Liu, Individually as Child of Ming-Hao Liu, Deceased, and previously included as minor child of Jiun-Min H. Liu; | WD |
| 969 | Mitchel Scott Wallace | Michele Jan Miller | DKT 432; 1:02-cv-01616-JR; P4972 | Michele Jan Miller, Individually, as Sibling of Mitchel Scott Wallace, Deceased; | Michele Jan Miller as the Personal Representative of the Estate of Mitchel Scott Wallace, Deceased; | | | WD |
| 970 | Monica Goldstein | Morris Sonny Goldstein | DKT 1; 1:02-cv-01616-JR; 255 | Morris Sonny Goldstein, Individually, as Parent of Monica Goldstein, Deceased; | Morris Sonny Goldstein as the Representative of the Estate of Monica Goldstein, Deceased; | | | WD |
| 971 | Montgomery McCullough Hord | Lisa S. Hord | DKT 26, 29; 1:02-cv-01616-JR; 2059 | Lisa S. Hord, Individually, as Spouse of Montgomery McCullough Hord, Deceased; | | Lisa S. Hord as Parent/Guardian of Molly Williams Hord | Molly Williams Hord, Individually as Child of Montgomery McCullough Hord, Deceased, and previously included as minor child of Lisa S. Hord; | WD |
| 972 | Montgomery McCullough Hord | Lisa S. Hord | DKT 26, 29; 1:02-cv-01616-JR; 2059 | Lisa S. Hord, Individually, as Spouse of Montgomery McCullough Hord, Deceased; | | Lisa S. Hord as Parent/Guardian of Sophie McCullough Hord | Sophie McCullough Hord, Individually as Child of Montgomery McCullough Hord, Deceased, and previously included as minor child of Lisa S. Hord; | WD |
| 973 | Montgomery McCullough Hord | Lisa S. Hord | DKT 26, 29; 1:02-cv-01616-JR; 2059 | Lisa S. Hord, Individually, as Spouse of Montgomery McCullough Hord, Deceased; | | Lisa S. Hord as Parent/Guardian of Jackson Sharp Hord | Jackson Sharp Hord, Individually as Child of Montgomery McCullough Hord, Deceased, and previously included as minor child of Lisa S. Hord; | WD |
| 974 | Myoung Woo Lee | Mi Yong Lee | DKT 432; 1:03-md-01570-GBD-SN; P5392 | Mi Yong Lee, Individually, as Spouse of Myoung Woo Lee, Deceased; | Mi Yong Lee as the Representative of the Estate of Myoung Woo Lee, Deceased; | Mi Yong Lee as Parent/Guardian of S.H.L. | Mi Yong Lee on behalf of S.H.L., Child of Myoung Woo Lee, Deceased; | WD |
| 975 | Myra Joy Aronson | Jules Phelan Aronson | DKT 313; 1:02-cv-01616-JR; P4600 | Jules Phelan Aronson, Individually, as Sibling of Myra Joy Aronson, Deceased; | Jules Phelan Aronson as the Personal Representative of the Estate of Myra Joy Aronson, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 976 | Nancy Clare Bueche | James T. Bueche | DKT 432; 1:02-cv-01616-JR; P4782 | James T. Bueche, Individually, as Spouse of Nancy Clare Bueche, Deceased; | James T. Bueche as the Representative of the Estate of Nancy Clare Bueche, Deceased; | James T. Bueche as Parent/Guardian of B.C.B. | James T. Bueche on behalf of B.C.B, Child of Nancy Clare Bueche, Deceased | WD |
| 977 | Narender Nath | Keolahmatie Nath | DKT 232; 1:02-cv-01616-JR; P3867 | Keolahmatie Nath, Individually, as Spouse of Narender Nath, Deceased; | Keolahmatie Nath as the Representative of the Estate of Narender Nath, Deceased; | | | WD |
| 978 | Natalie Janis Lasden | Linda Sue LeBlanc | DKT 305; 1:02-cv-01616-JR; P4375 | Linda Sue LeBlanc, Individually, as Sibling of Natalie Janis Lasden, Deceased; | Linda Sue LeBlanc as the Personal Representative of the Estate of Natalie Janis Lasden, Deceased; | | | WD |
| 979 | Neil James Cudmore | James Cudmore | DKT 313; 1:02-cv-01616-JR; AP267 | James Cudmore, Individually, as Parent of Neil James Cudmore, Deceased; | James Cudmore as the Personal Representative of the Estate of Neil James Cudmore, Deceased; | | | WD |
| 980 | Neil Lai | Hui Fen Pan | DKT 26, 29; 1:02-cv-01616-JR; 3582 | Hui Fen Pan, Individually, as Spouse of Neil Lai, Deceased; | | Hui Fen Pan as Parent/Guardian of Jay Wei Lai | Jay Wei Lai, Individually as Child of Neil Kwong-Wah Lai, Deceased, and previously included as minor child of Hui Fen Pan ; | WD |
| 981 | Neil Lai | Hui Fen Pan | DKT 26, 29; 1:02-cv-01616-JR; 3582 | Hui Fen Pan, Individually, as Spouse of Neil Lai, Deceased; | | Hui Fen Pan as Parent/Guardian of Jean Ya Lai | Jean Ya Lai, Individually as Child of Neil Kwong-Wah Lai, Deceased, and previously included as minor child of Hui Fen Pan ; | WD |
| 982 | Neil Matthew Dollard | Helen Ann Dollard | DKT 305; 1:02-cv-01616-JR; P4232 | Helen Ann Dollard, Individually, as Parent of Neil Matthew Dollard, Deceased; | Helen Ann Dollard as the Personal Representative of the Estate of Neil Matthew Dollard, Deceased; | | | WD |
| 983 | Neilie Anne Heffernan Casey | Michael W. Casey | DKT 313; 1:02-cv-01616-JR; P4625 | Michael W. Casey, Individually, as Spouse of Neilie Anne Heffernan Casey, Deceased; | Michael W. Casey as the Personal Representative of the Estate of Neilie Anne Heffernan Casey, Deceased; | Michael W. Casey as Parent/Guardian of Riley Eileen Casey | Riley Eileen Casey, Individually as Child of Neilie Anne Heffernan Casey, Deceased, and previously included as minor child of Michael W. Casey; | WD |
| 984 | Nestor Julio Chevalier, Jr. | Zeneida Mercedes Chevalier | DKT 232; 1:02-cv-01616-JR; P3639 | Zeneida Mercedes Chevalier, Individually, as Parent of Nestor Julio Chevalier, Jr., Deceased; | Zeneida Mercedes Chevalier as the Personal Representative of the Estate of Nestor Julio Chevalier, Jr., Deceased; | | | WD |
| 985 | Nicholas John | Glyn John | DKT 313; 1:02-cv-01616-JR; AP279 | Glyn John, Individually, as Parent of Nicholas John, Deceased; | Glyn John as the Co-Personal Representative of the Estate of Nicholas John, Deceased; | | | WD |
| 986 | Nicholas John | Timothy John | DKT 313; 1:02-cv-01616-JR; AP273 | Timothy John, Individually, as Sibling of Nicholas John, Deceased; | Timothy John as the Co-Personal Representative of the Estate of Nicholas John, Deceased; | | | WD |
| 987 | Nicholas P. Pietrunti | John Joseph Pietrunti, Jr. | DKT 155; 1:02-cv-01616-JR; P3070 | John Joseph Pietrunti, Jr., Individually, as Sibling of Nicholas P. Pietrunti, Deceased; | John Joseph Pietrunti, Jr. as the Personal Representative of the Estate of Nicholas P. Pietrunti, Deceased; | | | WD |
| 988 | Nicholas Paul Chiofalo | Joan Nardello Chiofalo | DKT 155; 1:02-cv-01616-JR; P2847 | Joan Nardello Chiofalo, Individually, as Spouse of Nicholas Paul Chiofalo, Deceased; | Joan Nardello Chiofalo as the Representative of the Estate of Nicholas Paul Chiofalo, Deceased; | Joan Nardello Chiofalo as Parent/Guardian of Nicholas Paul Chiofalo, Jr. | Nicholas Paul Chiofalo, Individually as Child of Nicholas Paul Chiofalo, Deceased, and previously included as minor child of Joan Nardello Chiofalo; | WD |
| 989 | Nicholas W. Brandemarti | Nicholas Michael Brandemarti | DKT 313; 1:02-cv-01616-JR; P4616 | Nicholas Michael Brandemarti, Individually, as Parent of Nicholas W. Brandemarti, Deceased; | Nicholas Michael Brandemarti as the Personal Representative of the Estate of Nicholas W. Brandemarti, Deceased; | | | WD |
| 990 | Nickie Lindo | Deryck D. Lindo | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5150 | Deryck D. Lindo, Individually, as Spouse of Nickie Lindo, Deceased; | Deryck D. Lindo as the Representative of the Estate of Nickie Lindo, Deceased; | Deryck D. Lindo as Parent/Guardian of D.L. | Deryck D. Lindo on behalf of D.L., Child of Nickie Lindo, Deceased; | WD |
| 991 | Noell Charles Maerz | Jennifer Lyn Maerz | DKT 432; 1:02-cv-01616-JR; P4887 | Jennifer Lyn Maerz, Individually, as Spouse of Noell Charles Maerz, Deceased; | Jennifer Lyn Maerz as the Personal Representative of the Estate of Noell Charles Maerz, Deceased; | Jennifer Lyn Maerz as Parent/Guardian of Noelle Brianna Maerz | Noelle Brianna Maerz, Individually as Child of Noell Charles Maerz, Deceased, and previously included as minor child of Jennifer Lyn Maerz; | WD |
| 992 | Norberto Hernandez | Eslyn Hernandez, Sr. | DKT 3; 1:02-cv-01616-JR; 1232 | Eslyn Hernandez, Sr., Individually, as Spouse of Norberto Hernandez, Deceased; | | Eslyn Hernandez, Sr. as Parent/Guardian of Eslyn Hernandez, Jr. | Eslyn J. Hernandez, Jr., Individually as Child of Claribel Hernandez, Deceased, and previously included as minor child of Eslyn Hernandez, Sr.; | WD |
| 993 | Norberto Hernandez | Eslyn Hernandez, Sr. | DKT 3; 1:02-cv-01616-JR; 1232 | Eslyn Hernandez, Sr., Individually, as Spouse of Norberto Hernandez, Deceased; | | Eslyn Hernandez, Sr. as Parent/Guardian of S.M.H. | Eslyn Hernandez, Sr., on behalf of S.M.H., Child of Claribel Hernandez, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 994 | Norberto Hernandez | Eulogia Hernandez | DKT 3; 1:02-cv-01616-JR; 1235 | Eulogia Hernandez, Individually, as Spouse of Norberto Hernandez, Deceased; | | Eulogia Hernandez as Parent/Guardian of Tatiana Hernandez | Tatiana Hernandez, Individually as Child of Norberto Hernandez, Deceased, and previously included as minor child of Eulogia Hernandez; | WD |
| 995 | Oliver Duncan Bennett | Adrian John Moberly Bennett | DKT 313; 1:02-cv-01616-JR; AP275 | Adrian John Moberly Bennett, Individually, as Parent of Oliver Duncan Bennett, Deceased; | Adrian John Moberly Bennett as the Co-Administrator of the Estate of Oliver Duncan Bennett, Deceased; | | | WD |
| 996 | Oliver Duncan Bennett | Joy Bennett | DKT 313; 1:02-cv-01616-JR; AP276 | Joy Bennett, Individually, as Parent of Oliver Duncan Bennett, Deceased; | Joy Bennett as the Co-Administrator of the Estate of Oliver Duncan Bennett, Deceased; | | | WD |
| 997 | Paige Farley Hackel | Marjorie Ann Farley | DKT 432; 1:02-cv-01616-JR; P4858 | Marjorie Ann Farley, Individually, as Parent of Paige Farley Hackel, Deceased; | Marjorie Ann Farley as the Representative of the Estate of Paige Farley Hackel, Deceased; | | | WD |
| 998 | Pamela J. Boyce | Laura Maria Alessi | DKT 432; 1:02-cv-01616-JR; P4777 | Laura Maria Alessi, Individually, as Parent of Pamela J. Boyce, Deceased; | Laura Maria Alessi as the Personal Representative of the Estate of Pamela J. Boyce, Deceased; | | | WD |
| 999 | Patricia Ann Puma | Kevin Puma | DKT 1; 1:02-cv-01616-JR; 482 | Kevin Puma, Individually, as Spouse of Patricia Ann Puma, Deceased; | Kevin Puma as the Representative of the Estate of Patricia Ann Puma, Deceased; | Kevin Puma as Parent/Guardian of BriAnna Puma | BriAnna Puma, Individually as Child of Patricia Ann Puma, Deceased, and previously included as minor child of Kevin Puma; | WD |
| 1,000 | Patricia Ann Puma | Kevin Puma | DKT 1; 1:02-cv-01616-JR; 482 | Kevin Puma, Individually, as Spouse of Patricia Ann Puma, Deceased; | Kevin Puma as the Representative of the Estate of Patricia Ann Puma, Deceased; | Kevin Puma as Parent/Guardian of Dylan Puma | Dylan Puma, Individually as Child of Patricia Ann Puma, Deceased, and previously included as minor child of Kevin Puma; | WD |
| 1,001 | Patricia Ann Puma | Kevin Puma | DKT 1; 1:02-cv-01616-JR; 482 | Kevin Puma, Individually, as Spouse of Patricia Ann Puma, Deceased; | Kevin Puma as the Representative of the Estate of Patricia Ann Puma, Deceased; | Kevin Puma as Parent/Guardian of Kiefer Puma | Kiefer Puma, Individually as Child of Patricia Ann Puma, Deceased, and previously included as minor child of Kevin Puma; | WD |
| 1,002 | Patrick D. Byrne | Robert Guy Byrne, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 2754 | Robert Guy Byrne, Sr., Individually, as Parent of Patrick D. Byrne, Deceased; | Robert Guy Byrne, Sr. as the Personal Representative of the Estate of Patrick D. Byrne, Deceased; | | | WD |
| 1,003 | Patrick J. Brown | Michael Everett Brown | DKT 432; 1:02-cv-01616-JR; P4780 | Michael Everett Brown, Individually, as Sibling of Patrick J. Brown, Deceased; | Michael Everett Brown as the Personal Representative of the Estate of Patrick J. Brown, Deceased; | | | WD |
| 1,004 | Patrick J. Waters | Janice Ann Waters | DKT 26, 29; 1:02-01616-JR; 4672 | Janice Ann Waters, Individually, as Spouse of Patrick J. Waters, Deceased; | | Janice Ann Waters as Parent/Guardian of Christopher Patrick Waters | Christopher Patrick Waters, Individually as Child of Patrick J. Waters, Deceased, and previously included as minor child of Janice Ann Waters; | WD |
| 1,005 | Patrick J. Waters | Janice Ann Waters | DKT 26, 29; 1:02-01616-JR; 4672 | Janice Ann Waters, Individually, as Spouse of Patrick J. Waters, Deceased; | | Janice Ann Waters as Parent/Guardian of Daniel Joseph Waters | Daniel Joseph Waters, Individually as Child of Patrick J. Waters, Deceased, and previously included as minor child of Janice Ann Waters; | WD |
| 1,006 | Patrick John Lyons | Irene Sofia Lyons-Loeffler | DKT 26, 29; 1:02-cv-01616-JR; 3682 | Irene Sofia Lyons-Loeffler, Individually, as Spouse of Patrick John Lyons, Deceased; | | Irene Sofia Lyons-Loeffler as Parent/Guardian of P.M.L. | Irene Sofia Lyons-Loeffler, on behalf of P.M.L., Child of Patrick John Lyons, Deceased; | WD |
| 1,007 | Patrick Joseph O'Keefe | Karen Lisa O'Keefe | DKT 26, 29; 1:02-cv-01616-JR; 4069 | Karen Lisa O'Keefe, Individually, as Spouse of Patrick Joseph O'Keefe, Deceased; | Karen Lisa O'Keefe as the Representative of the Estate of Patrick Joseph O'Keefe, Deceased; | | | WD |
| 1,008 | Patrick McGuire | Danielle McGuire | DKT 432; 1:03-md-01570-GBD-SN; P5402 | Danielle McGuire, Individually, as Spouse of Patrick McGuire, Deceased; | Danielle McGuire as the Personal Representative of the Estate of Patrick McGuire, Deceased; | Danielle McGuire as Parent/Guardian of Mara Moran McGuire | Mara Moran McGuire, Individually as Child of Patrick McGuire, Deceased, and previously included as minor child of Danielle McGuire; | WD |
| 1,009 | Patrick McGuire | Danielle McGuire | DKT 432; 1:03-md-01570-GBD-SN; P5402 | Danielle McGuire, Individually, as Spouse of Patrick McGuire, Deceased; | Danielle McGuire as the Personal Representative of the Estate of Patrick McGuire, Deceased; | Danielle McGuire as Parent/Guardian of Ryan Patrick McGuire | Ryan Patrick McGuire, Individually as Child of Patrick McGuire, Deceased, and previously included as minor child of Danielle McGuire; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,010 | Patrick McGuire | Danielle McGuire | DKT 432; 1:03-md-01570-GBD-SN; P5402 | Danielle McGuire, Individually, as Spouse of Patrick McGuire, Deceased; | Danielle McGuire as the Personal Representative of the Estate of Patrick McGuire, Deceased; | Danielle McGuire as Parent/Guardian of Sean Patrick McGuire | Sean Patrick McGuire, Individually as Child of Patrick McGuire, Deceased, and previously included as minor child of Danielle McGuire; | WD |
| 1,011 | Patrick McGuire | Danielle McGuire | DKT 432; 1:03-md-01570-GBD-SN; P5402 | Danielle McGuire, Individually, as Spouse of Patrick McGuire, Deceased; | Danielle McGuire as the Personal Representative of the Estate of Patrick McGuire, Deceased; | Danielle McGuire as Parent/Guardian of Shea Elizabeth McGuire | Shea Elizabeth McGuire, Individually as Child of Patrick McGuire, Deceased, and previously included as minor child of Danielle McGuire; | WD |
| 1,012 | Patrick Woods | Patrick Joseph Woods, Sr. | DKT 3; 1:02-cv-01616-JR; 1743 | Patrick Joseph Woods, Sr., Individually, as Parent of Patrick Woods, Deceased; | Patrick Joseph Woods, Sr. as the Personal Representative of the Estate of Patrick Woods, Deceased; | | | WD |
| 1,013 | Paul Andrew Acquaviva | Courtney Lizabeth Acquaviva | DKT 305; 1:02-cv-01616-JR; P4102 | Courtney Lizabeth Acquaviva, Individually, as Spouse of Paul Andrew Acquaviva, Deceased; | Courtney Lizabeth Acquaviva as the Personal Representative of the Estate of Paul Andrew Acquaviva, Deceased; | Courtney Lizabeth Acquaviva as Parent/Guardian of Paul Andrew Acquaviva, Jr. | Paul Andrew Acquaviva, Individually as Child of Paul Andrew Acquaviva, Deceased, and previously included as minor child of Courtney Lizabeth Acquaviva; | WD |
| 1,014 | Paul Andrew Acquaviva | Courtney Lizabeth Acquaviva | DKT 305; 1:02-cv-01616-JR; P4102 | Courtney Lizabeth Acquaviva, Individually, as Spouse of Paul Andrew Acquaviva, Deceased; | Courtney Lizabeth Acquaviva as the Personal Representative of the Estate of Paul Andrew Acquaviva, Deceased; | Courtney Lizabeth Acquaviva as Parent/Guardian of Sarah Lizabeth Acquaviva | Sarah Lizabeth Acquaviva, Individually as Child of Paul Andrew Acquaviva, Deceased, and previously included as minor child of Courtney Lizabeth Acquaviva; | WD |
| 1,015 | Paul Dario Curioli | Kathi S. Curioli | DKT 26, 29; 1:02-cv-01616-JR; 4812 | Kathi S. Curioli, Individually, as Spouse of Paul Dario Curioli, Deceased; | | Kathi S. Curioli as Parent/Guardian of Nicholas J. Curioli | Nicholas J. Curioli, Individually as Child of Paul Dario Curioli, Deceased, and previously included as minor child of Kathi S. Curioli; | WD |
| 1,016 | Paul Dario Curioli | Kathi S. Curioli | DKT 26, 29; 1:02-cv-01616-JR; 4812 | Kathi S. Curioli, Individually, as Spouse of Paul Dario Curioli, Deceased; | | Kathi S. Curioli as Parent/Guardian of Paul A. Curioli | Paul A. Curioli, Individually as Child of Paul Dario Curioli, Deceased, and previously included as minor child of Kathi S. Curioli; | WD |
| 1,017 | Paul DeCola | Virginia Marie Bowrosen | DKT 232; 1:02-cv-01616-JR; P3672 | Virginia Marie Bowrosen, Individually, as Spouse of Paul DeCola, Deceased; | Virginia Marie Bowrosen as the Personal Representative of the Estate of Paul DeCola, Deceased; | | | WD |
| 1,018 | Paul Gary Bristow | Derek Edward Bristow | DKT 313; 1:02-cv-01616-JR; AP282 | Derek Edward Bristow, Individually, as Parent of Paul Gary Bristow, Deceased; | Derek Edward Bristow as the Personal Representative of the Estate of Paul Gary Bristow, Deceased; | | | WD |
| 1,019 | Paul J. Simon | Shelley Simon | DKT 1; 1:02-cv-01616-JR; 582 | Shelley Simon, Individually, as Spouse of Paul J. Simon, Deceased; | Shelley Simon as the Representative of the Estate of Paul J. Simon, Deceased; | | | WD |
| 1,020 | Paul James Furmato | Cynthia A. Velardi | DKT 3; 1:02-cv-01616-JR; 1140 | Cynthia A. Velardi, Individually, as Spouse of Paul James Furmato, Deceased; | | Cynthia A. Velardi as Parent/Guardian of Theresa Marie Furmato | Theresa Marie Furmato, Individually as Child of Paul James Furmato, Deceased, and previously included as minor child of Cynthia A. Velardi; | WD |
| 1,021 | Paul James Furmato | Cynthia A. Velardi | DKT 3; 1:02-cv-01616-JR; 1140 | Cynthia A. Velardi, Individually, as Spouse of Paul James Furmato, Deceased; | | Cynthia A. Velardi as Parent/Guardian of Paul James Furmato, Jr. | Paul James Furmato, Jr., Individually as Child of Paul James Furmato, Deceased, and previously included as minor child of Cynthia A. Velardi; | WD |
| 1,022 | Paul James Furmato | Cynthia A. Velardi | DKT 3; 1:02-cv-01616-JR; 1140 | Cynthia A. Velardi, Individually, as Spouse of Paul James Furmato, Deceased; | | Cynthia A. Velardi as Parent/Guardian of Stephanie Leigh Kernasovic | Stephanie Leigh Kernasovic, Individually as Child of Paul James Furmato, Deceased, and previously included as minor child of Cynthia A. Velardi; | WD |
| 1,023 | Paul John Pansini | Janice Pansini | DKT 26; 1:02-cv-01616-JR; 2251 | Janice Pansini, Individually, as Spouse of Paul John Pansini, Deceased; | | Janice Pansini as Parent/Guardian of Anna Mary Pansini | Anna Mary Pansini, Individually as Child of Paul John Pansini, Deceased, and previously included as minor child of Janice Pansini; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,024 | Paul John Pansini | Janice Pansini | DKT 26, 29; 1:02-cv-01616-JR; 2251 | Janice Pansini, Individually, as Spouse of Paul John Pansini, Deceased; | | Janice Pansini as Parent/Guardian of Claire Adele Pansini | Claire Adele Pansini, Individually as Child of Paul John Pansini, Deceased, and previously included as minor child of Janice Pansini; | WD |
| 1,025 | Paul John Pansini | Janice Pansini | DKT 26, 29; 1:02-cv-01616-JR; 2251 | Janice Pansini, Individually, as Spouse of Paul John Pansini, Deceased; | | Janice Pansini as Parent/Guardian of Paul Jack Pansini | Paul Jack Pansini, Individually as Child of Paul John Pansini, Deceased, and previously included as minor child of Janice Pansini; | WD |
| 1,026 | Paul Kenneth Sloan | Ronald S. Sloan | DKT 313; 1:02-cv-01616-JR; P4736 | Ronald S. Sloan, Individually, as Parent of Paul Kenneth Sloan, Deceased; | Ronald S. Sloan as the Representative of the Estate of Paul Kenneth Sloan, Deceased; | | | WD |
| 1,027 | Paul Laszczynski | Amy Melissa Laszczynski | DKT 155; 1:02-cv-01616-JR; P2984 | Amy Melissa Laszczynski, Individually, as Child of Paul Laszczynski, Deceased; | Amy Melissa Laszczynski as the Personal Representative of the Estate of Paul Laszczynski, Deceased; | | | WD |
| 1,028 | Paul Rexford Hughes | Donna Sara Hughes | DKT 305; 1:02-cv-01616-JR; P4333 | Donna Sara Hughes, Individually, as Spouse of Robert Jay Hayes, Deceased; | Donna Sara Hughes as the Personal Representative of the Estate of Paul Rexford Hughes, Deceased; | Donna Sara Hughes as Parent/Guardian of Amanda Lucia Hughes | Amanda Lucia Hughes, Individually as Child of Paul Rexford Hughes, Deceased, and previously included as minor child of Donna Sara Hughes; | WD |
| 1,029 | Paul Richard Martini | Lisa Martini | DKT 26, 29; 1:02-cv-01616-JR; 3751 | Lisa Martini, Individually, as Spouse of Paul Richard Martini, Deceased; | Lisa Martini as the Personal Representative of the Estate of Paul Richard Martini, Deceased; | Lisa Martini as Parent/Guardian of Lindsay K. Martini | Lindsay K. Martini, Individually as Child of Paul Richard Martini, Deceased, and previously included as minor child of Lisa Martini; | WD |
| 1,030 | Paul Richard Martini | Lisa Martini | DKT 26, 29; 1:02-cv-01616-JR; 3751 | Lisa Martini, Individually, as Spouse of Paul Richard Martini, Deceased; | | Lisa Martini as Parent/Guardian of D.N.M. | Lisa Martini, on behalf of D.N.M., Child of Paul Richard Martini, Deceased; | WD |
| 1,031 | Paul Stuart Gilbey | Deena J. Gilbey | DKT 26, 29; 1:02-cv-01616-JR; 1987 | Deena J. Gilbey, Individually, as Spouse of Paul Stuart Gilbey, Deceased; | | Deena J. Gilbey as Parent/Guardian of Mason Moseley Gilbey | Mason Moseley Gilbey, Individually as Child of Paul Stuart Gilbey, Deceased, and previously included as minor child of Deena J. Gilbey; | WD |
| 1,032 | Paul Stuart Gilbey | Deena J. Gilbey | DKT 26, 29; 1:02-cv-01616-JR; 1987 | Deena J. Gilbey, Individually, as Spouse of Paul Stuart Gilbey, Deceased; | | Deena J. Gilbey as Parent/Guardian of Maxwell Thornton Gilbey | Maxwell Thornton Gilbey, Individually as Child of Paul Stuart Gilbey, Deceased, and previously included as minor child of Deena J. Gilbey; | WD |
| 1,033 | Paul Stuart Gilbey | Jane Jones | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5067 | | | Jane Jones as Parent/Guardian of H.G. | Jane Jones on behalf of H.G., Child of Paul Stuart Gilbey, Deceased; | WD |
| 1,034 | Paul T. Mitchell | Maureen Frances Mitchell | DKT 1; 1:02-cv-01616-JR; 390 | Maureen Frances Mitchell, Individually, as Spouse of Paul T. Mitchell, Deceased; | Maureen Frances Mitchell as the Personal Representative of the Estate of Paul T. Mitchell, Deceased; | | | WD |
| 1,035 | Paul Talty | Barbara Marie Talty | DKT 1; 1:02-cv-01616-JR; 611 | Barbara Marie Talty, Individually, as Spouse of Paul Talty, Deceased; | Barbara Marie Talty as the Personal Representative of the Estate of Paul Talty, Deceased; | Barbara Marie Talty as Parent/Guardian of Kelly Michelle Talty | Kelly Michelle Talty, Individually as Child of Paul Talty, Deceased, and previously included as minor child of Barbara Marie Talty; | WD |
| 1,036 | Paul Talty | Barbara Marie Talty | DKT 1; 1:02-cv-01616-JR; 611 | Barbara Marie Talty, Individually, as Spouse of Paul Talty, Deceased; | Barbara Marie Talty as the Personal Representative of the Estate of Paul Talty, Deceased; | Barbara Marie Talty as Parent/Guardian of Lauren Nicole Talty | Lauren Nicole Talty, Individually as Child of Paul Talty, Deceased, and previously included as minor child of Barbara Marie Talty; | WD |
| 1,037 | Paul Talty | Barbara Marie Talty | DKT 1; 1:02-cv-01616-JR; 611 | Barbara Marie Talty, Individually, as Spouse of Paul Talty, Deceased; | Barbara Marie Talty as the Personal Representative of the Estate of Paul Talty, Deceased; | Barbara Marie Talty as Parent/Guardian of Paul Richard Talty, Jr. | Paul Richard Talty, Jr., Individually as Child of Paul Talty, Deceased, and previously included as minor child of Barbara Marie Talty; | WD |
| 1,038 | Paul V. Rizza | Elaine Marie Rizza Brophy | DKT 155; 1:02-cv-01616-JR; P3076 | Elaine Marie Rizza Brophy, Individually, as Spouse of Paul V. Rizza, Deceased; | Elaine Marie Rizza Brophy as the Representative of the Estate of Paul V. Rizza, Deceased; | | | WD |
| 1,039 | Paul Vincent Barbaro | Kim E. Barbaro | DKT 3; 1:02-cv-01616-JR; 894 | Kim E. Barbaro, Individually, as Spouse of Paul Vincent Barbaro, Deceased; | | Kim E. Barbaro as Parent/Guardian of Joseph Nicholas Barbaro | Joseph Nicholas Barbaro, Individually as Child of Paul Vincent Barbaro, Deceased, and previously included as minor child of Kim E. Barbaro; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,040 | Paul Vincent Barbaro | Kim E. Barbaro | DKT 3; 1:02-cv-01616-JR; 894 | Kim E. Barbaro, Individually, as Spouse of Paul Vincent Barbaro, Deceased; | | Kim E. Barbaro as Parent/Guardian of Paul William Barbaro | Paul William Barbaro, Individually as Child of Paul Vincent Barbaro, Deceased, and previously included as minor child of Kim E. Barbaro; | WD |
| 1,041 | Paul Wesley Ambrose | Kenneth Paul Ambrose | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P4987 | Kenneth Paul Ambrose, Individually, as Parent of Paul Wesley Ambrose, Deceased; | Kenneth Paul Ambrose as the Co-Personal Representative of the Estate of Paul Wesley Ambrose, Deceased; | | | WD |
| 1,042 | Paul Wesley Ambrose | Sharon Norwood Ambrose | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P4988 | Sharon Norwood Ambrose, Individually, as Parent of Paul Wesley Ambrose, Deceased; | Sharon Norwood Ambrose as the Co-Personal Representative ofPaul Wesley Ambrose, Deceased; | | | WD |
| 1,043 | Pedro Checo | Marmily Cabrera | DKT 305; 1:02-cv-01616-JR; P4176 | Marmily Cabrera, Individually, as Spouse of Pedro Checo, Deceased; | Marmily Cabrera as the Personal Representative of the Estate of Pedro Checo, Deceased; | Marmily Cabrera as Parent/Guardian of Jasen Checo | Jasen Checo, Individually as Child of Pedro Checo, Deceased, and previously included as minor child of Marmily Cabrera; | WD |
| 1,044 | Pedro Checo | Marmily Cabrera | DKT 305; 1:02-cv-01616-JR; P4176 | Marmily Cabrera, Individually, as Spouse of Pedro Checo, Deceased; | Marmily Cabrera as the Personal Representative of the Estate of Pedro Checo, Deceased; | Marmily Cabrera as Parent/Guardian of Julian Checo | Julian Checo, Individually as Child of Pedro Checo, Deceased, and previously included as minor child of Marmily Cabrera; | WD |
| 1,045 | Pedro Grehan | Victoria Blaksley | DKT 26, 29; 1:02-cv-01616-JR; 3314 | Victoria Blaksley, Individually, as Spouse of Pedro Grehan, Deceased; | | Victoria Blaksley as Parent/Guardian of C.G. | Victoria Blaksley, on behalf of C.G., Child of Pedro Grehan, Deceased; | WD |
| 1,046 | Pedro Grehan | Victoria Blaksley | DKT 26, 29; 1:02-cv-01616-JR; 3314 | Victoria Blaksley, Individually, as Spouse of Pedro Grehan, Deceased; | | Victoria Blaksley as Parent/Guardian of P.G. | Victoria Blaksley, on behalf of P.G., Child of Pedro Grehan, Deceased; | WD |
| 1,047 | Pedro Grehan | Victoria Blaksley | DKT 26, 29; 1:02-cv-01616-JR; 3314 | Victoria Blaksley, Individually, as Spouse of Pedro Grehan, Deceased; | | Victoria Blaksley as Parent/Guardian of S.G. | Victoria Blaksley, on behalf of S.G., Child of Pedro Grehan, Deceased; | WD |
| 1,048 | Perry Thompson | Charlette Thompson | DKT 305; 1:02-cv-01616-JR; P4550 | Charlette Thompson, Individually, as Spouse of Perry Thompson, Deceased; | Charlette Thompson as the Personal Representative of the Estate of Perry Thompson, Deceased; | Charlette Thompson as Parent/Guardian of Ashley Nicole Thompson | Ashley Nicole Thompson, Individually as Child of Perry Thompson, Deceased, and previously included as minor child of Charlette Thompson; | WD |
| 1,049 | Perry Thompson | Charlette Thompson | DKT 305; 1:02-cv-01616-JR; P4550 | Charlette Thompson, Individually, as Spouse of Perry Thompson, Deceased; | Charlette Thompson as the Personal Representative of the Estate of Perry Thompson, Deceased; | Charlette Thompson as Parent/Guardian of Chelsea Lorraine Thompson | Chelsea Lorraine Thompson, Individually as Child of Perry Thompson, Deceased, and previously included as minor child of Charlette Thompson; | WD |
| 1,050 | Pete Negron | Leila Negron | DKT 305; 1:02-cv-01616-JR; P4445 | Leila Negron, Individually, as Spouse of Pete Negron, Deceased; | Leila Negron as the Representative of the Estate of Pete Negron, Deceased; | Leila Negron as Parent/Guardian of Austin Negron | Austin Negron, Individually as Child of Pete Negron, Deceased, and previously included as minor child of Leila Negron; | WD |
| 1,051 | Pete Negron | Leila Negron | DKT 305; 1:02-cv-01616-JR; P4445 | Leila Negron, Individually, as Spouse of Pete Negron, Deceased; | Leila Negron as the Representative of the Estate of Pete Negron, Deceased; | Leila Negron as Parent/Guardian of Peter William Negron | Peter William Negron, Individually as Child of Pete Negron, Deceased, and previously included as minor child of Leila Negron; | WD |
| 1,052 | Peter A. Gay, Sr. | Linda Rose Gay | DKT 155; 1:02-cv-01616-JR; P2902 | Linda Rose Gay, Individually, as Spouse of Peter A. Gay, Sr., Deceased; | Linda Rose Gay as the Personal Representative of the Estate of Peter A. Gay, Sr., Deceased; | Linda Rose Gay as Parent/Guardian of Larissa Lynne Gay | Larissa Lynne Gay, Individually as Child of Peter A. Gay, Deceased, and previously included as minor child of Linda Rose Gay; | WD |
| 1,053 | Peter Burton Hanson | C. Lee Hanson | DKT 232; 1:02-cv-01616-JR | C. Lee Hanson, Individually, as Parent of Peter Burton Hanson, Deceased; | C. Lee Hanson as the Representative of the Estate of Peter Burton Hanson, Deceased; | | | WD |
| 1,054 | Peter Frank Raimondi | Lenore Clare Raimondi | DKT 3; 1:02-cv-01616-JR; 1558 | Lenore Clare Raimondi, Individually, as Spouse of Peter Frank Raimondi, Deceased; | | Lenore Clare Raimondi as Parent/Guardian of Peter Mathew Raimondi | Peter Mathew Raimondi, Individually as Child of Peter Frank Raimondi, Deceased, and previously included as minor child of Lenore Clare Raimondi; | WD |
| 1,055 | Peter Frank Raimondi | Lenore Clare Raimondi | DKT 3; 1:02-cv-01616-JR; 1558 | Lenore Clare Raimondi, Individually, as Spouse of Peter Frank Raimondi, Deceased; | | Lenore Clare Raimondi as Parent/Guardian of Philip Warren Raimondi | Philip Warren Raimondi, Individually as Child of Peter Frank Raimondi, Deceased, and previously included as minor child of Lenore Clare Raimondi; | WD |
| 1,056 | Peter J. O'Neill, Jr. | Jeanne M. O'Neill | DKT 232; 1:02-cv-01616-JR; P4079 | Jeanne M. O'Neill, Individually, as Parent of Peter J. O'Neill, Jr., Deceased; | Jeanne M. O'Neill as the Co-Representative of the Estate of Peter J. O'Neill, Jr., Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,057 | Peter J. O'Neill, Jr. | Peter James O'Neill, Sr. | DKT 232; 1:02-cv-01616-JR; P4080 | Peter James O'Neill, Sr., Individually, as Parent of Peter J. O'Neill, Jr., Deceased; | Peter James O'Neill, Sr. as the Co-Representative of the Estate of Peter J. O'Neill, Jr., Deceased; | | | WD |
| 1,058 | Peter Paul Apollo | Cecile M. Apollo | DKT 232; 1:02-cv-01616-JR; P3584 | Cecile M. Apollo, Individually, as Parent of Peter Paul Apollo, Deceased; | Cecile M. Apollo as the Co-Personal Representative of the Estate of Peter Paul Apollo, Deceased; | | | WD |
| 1,059 | Peter Paul Apollo | Peter Apollo, Jr. | DKT 232; 1:02-cv-01616-JR; P3585 | Peter Apollo, Jr., Individually, as Parent of Peter Paul Apollo, Deceased; | Peter Apollo, Jr. as the Co-Personal Representative of the Estate of Peter Paul Apollo, Deceased; | | | WD |
| 1,060 | Peter Paul Hashem | Rita A. Hashem | DKT 155; 1:02-cv-01616-JR; P2924 | Rita A. Hashem, Individually, as Spouse of Peter Paul Hashem, Deceased; | Rita A. Hashem as the Personal Representative of the Estate of Peter Paul Hashem, Deceased; | Rita A. Hashem as Parent/Guardian of Christopher Paul Hashem | Christopher Paul Hashem, Individually as Child of Peter Paul Hashem, Deceased, and previously included as minor child of Rita A. Hashem; | WD |
| 1,061 | Peter Paul Hashem | Rita A. Hashem | DKT 155; 1:02-cv-01616-JR; P2924 | Rita A. Hashem, Individually, as Spouse of Peter Paul Hashem, Deceased; | Rita A. Hashem as the Personal Representative of the Estate of Peter Paul Hashem, Deceased; | Rita A. Hashem as Parent/Guardian of Patrick James Hashem | Patrick James Hashem, Individually as Child of Peter Paul Hashem, Deceased, and previously included as minor child of Rita A. Hashem; | WD |
| 1,062 | Peter Siracuse | Alana Siracuse-Spera | DKT 232; 1:02-cv-01616-JR; P4086 | Alana Siracuse-Spera, Individually, as Spouse of Peter Siracuse, Deceased; | Alana Siracuse-Spera as the Personal Representative of the Estate of Peter Siracuse, Deceased; | Alana Siracuse-Spera as Parent/Guardian of R.S. | Alana Siracuse-Spera on behalf of R.S., Child of Peter Siracuse, Deceased; | WD |
| 1,063 | Peter T. Milano | Patricia Milano | DKT 1; 1:02-cv-01616-JR; 720 | Patricia Milano, Individually, as Spouse of Peter T. Milano, Deceased; | | Patricia Milano as Parent/Guardian of P.C.M. | Patricia Milano, on behalf of P.C.M., Child of Peter T. Milano, Deceased; | WD |
| 1,064 | Peter T. Milano | Patricia Milano | DKT 1; 1:02-cv-01616-JR; 720 | Patricia Milano, Individually, as Spouse of Peter T. Milano, Deceased; | | Patricia Milano as Parent/Guardian of J.M. | Patricia Milano, on behalf of J.M., Child of Peter T. Milano, Deceased; | WD |
| 1,065 | Philip Scott Petti | Eileen Regina Petti | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5225 | Eileen Regina Petti, Individually, as Spouse of Philip Scott Petti, Deceased; | Eileen Regina Petti as the Representative of the Estate of Philip Scott Petti, Deceased; | | | WD |
| 1,066 | Philip T. Guza | Thomas Guza | DKT 155; 1:02-cv-01616-JR; P2922 | Thomas Guza, Individually, as Child of Philip T. Guza, Deceased; | Thomas Guzaas the Personal Representative of the Estate of Philip T. Guza, Deceased; | | | WD |
| 1,067 | Philip William Mastrandrea, Jr. | Karen Elizabeth Mastrandrea | DKT 1; 1:02-cv-01616-JR; 373 | Karen Elizabeth Mastrandrea, Individually, as Spouse of Philip William Mastrandrea, Jr., Deceased; | Karen Elizabeth Mastrandrea as the Personal Representative of the Estate of Philip William Mastrandrea, Jr., Deceased; | Karen Elizabeth Mastrandrea as Parent/Guardian of Paige Elizabeth Mastrandrea | Paige Elizabeth Mastrandrea, Individually as Child of Philip William Mastrandrea, Jr., Deceased, and previously included as minor child of Karen Elizabeth Mastrandrea; | WD |
| 1,068 | Philip William Mastrandrea, Jr. | Karen Elizabeth Mastrandrea | DKT 1; 1:02-cv-01616-JR; 373 | Karen Elizabeth Mastrandrea, Individually, as Spouse of Philip William Mastrandrea, Jr., Deceased; | Karen Elizabeth Mastrandrea as the Personal Representative of the Estate of Philip William Mastrandrea, Jr., Deceased; | Karen Elizabeth Mastrandrea as Parent/Guardian of Sydney Kristen Mastrandrea | Sydney Kristen Mastrandrea, Individually as Child of Philip William Mastrandrea, Jr., Deceased, and previously included as minor child of Karen Elizabeth Mastrandrea; | WD |
| 1,069 | Phyllis G. Talbot | Joseph Keith Talbot | DKT 232; 1:02-cv-01616-JR; P3972 | Joseph Keith Talbot, Individually, as Child of Phyllis G. Talbot, Deceased; | Joseph Keith Talbot as the Personal Representative of the Estate of Phyllis G. Talbot, Deceased; | | | WD |
| 1,070 | Ralph Francis Kershaw | Hedi N. Kershaw | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5117 | Hedi N. Kershaw, Individually, as Spouse of Ralph Francis Kershaw, Deceased; | Hedi N. Kershaw as the Personal Representative of the Estate of Ralph Francis Kershaw, Deceased; | | | WD |
| 1,071 | Ralph Gerhardt | Hans J. Gerhardt | DKT 305; 1:02-cv-01616-JR; P4292 | Hans J. Gerhardt, Individually, as Parent of Ralph Gerhardt, Deceased; | Hans J. Gerhardt as the Personal Representative of the Estate of Ralph Gerhardt, Deceased; | | | WD |
| 1,072 | Ralph Mercurio | Debra Mercurio | DKT 232; 1:02-cv-01616-JR; P4074 | Debra Mercurio, Individually, as Spouse of Ralph Mercurio, Deceased; | Debra Mercurio as the Personal Representative of the Estate of Ralph Mercurio, Deceased; | | | WD |
| 1,073 | Randolph Scott | Denise Marie Scott | DKT 1; 1:02-cv-01616-JR; 878 | Denise Marie Scott, Individually, as Spouse of Randolph Scott, Deceased; | | Denise Marie Scott as Parent/Guardian of Alexandra Nicole Scott | Alexandra Nicole Scott, Individually as Child of Randolph Scott, Deceased, and previously included as minor child of Denise Marie Scott; | WD |
| 1,074 | Rayman Marcus Neblett | Zandra Lena Neblett | DKT 77; 1:02-cv-01616-JR; P2673 | Zandra Lena Neblett, Individually, as Parent of Rayman Marcus Neblett, Deceased; | Zandra Lena Neblett as the Representative of the Estate of Rayman Marcus Neblett, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,075 | Raymond E. Murphy, Sr. | Linda Marie Murphy | DKT 26, 29; 1:02-cv-01616-JR; 3990 | Linda Marie Murphy, Individually, as Spouse of Raymond E. Murphy, Sr., Deceased; | Linda Marie Murphy as the Personal Representative of the Estate of Raymond E. Murphy, Sr., Deceased; | Linda Marie Murphy as Parent/Guardian of Sean Michael Murphy | Sean Michael Murphy, Individually as Child of Raymond E. Murphy, Sr., Deceased, and previously included as minor child of Linda Marie Murphy; | WD |
| 1,076 | Raymond Meisenheimer | Joanne Meisenheimer | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5178 | Joanne Meisenheimer, Individually, as Spouse of Raymond Meisenheimer, Deceased; | Joanne Meisenheimer as the Personal Representative of the Estate of Raymond Meisenheimer, Deceased; | Joanne Meisenheimer as Parent/Guardian of Lauren Nicole Meisenheimer Fletcher | Lauren Nicole Meisenheimer Fletcher, Individually as Child of Raymond Meisenheimer, Deceased, and previously included as minor child of Joanne Meisenheimer; | WD |
| 1,077 | Raymond Meisenheimer | Joanne Meisenheimer | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5178 | Joanne Meisenheimer, Individually, as Spouse of Raymond Meisenheimer, Deceased; | Joanne Meisenheimer as the Personal Representative of the Estate of Raymond Meisenheimer, Deceased; | Joanne Meisenheimer as Parent/Guardian of Kaitlynn Rose Meisenheimer | Kaitlynn Rose Meisenheimer, Individually as Child of Raymond Meisenheimer, Deceased, and previously included as minor child of Joanne Meisenheimer; | WD |
| 1,078 | Renee Tetreault Newell | Paul Newell | DKT 313; 1:02-cv-01616-JR; P4698 | | Paul Newell as the Representative of the Estate of Renee Tetreault Newell, Deceased; | Paul Newell as Parent/Guardian of M.C.N. | Paul Newell on behalf of M.C.N., Child of Renee Tetreault Newell, Deceased | WD |
| 1,079 | Ricardo J. Quinn | Virginia A. Quinn | DKT 313; 1:02-cv-01616-JR; P4704 | Virginia A. Quinn, Individually, as Spouse of Ricardo J. Quinn, Deceased; | Virginia A. Quinn as the Representative of the Estate of Ricardo J. Quinn, Deceased; | Virginia A. Quinn as Parent/Guardian of Kevin Quinn | Kevin Quinn, Individually as Child of Ricardo J. Quinn, Deceased, and previously included as minor child of Virginia A. Quinn; | WD |
| 1,080 | Richard A. Dunstan | Janet A. Dunstan | DKT 3; 1:02-cv-01616-JR; 1085 | Janet A. Dunstan, Individually, as Spouse of Richard A. Dunstan, Deceased; | | Janet A. Dunstan as Parent/Guardian of Christopher Graham Dunstan | Christopher Graham Dunstan, Individually as Child of Richard A. Dunstan, Deceased, and previously included as minor child of Janet A. Dunstan; | WD |
| 1,081 | Richard A. Palazzolo | Annette M. Palazzolo | DKT 432; 1:02-cv-01616-JR; P4918 | Annette M. Palazzolo, Individually, as Parent of Richard A. Palazzolo, Deceased; | Annette M. Palazzolo as the Representative of the Estate of Richard A. Palazzolo, Deceased; | | | WD |
| 1,082 | Richard B. Madden | Maura Madden Lezynski | DKT 26, 29; 1:02-cv-01616-JR; 3695 | Maura Madden Lezynski, Individually, as Spouse of Richard B. Madden, Deceased; | | Maura Madden Lezynski as Parent/Guardian of Patricia Madden Lezynski | Patricia Madden Lezynski, Individually as Child of Richard B. Madden, Deceased, and previously included as minor child of Maura Madden Lezynski; | WD |
| 1,083 | Richard Dennis Allen | Madelyn Gail Allen | DKT 3; 1:02-cv-01616-JR; 871 | Madelyn Gail Allen, Individually, as Parent of Richard Dennis Allen, Deceased; | Madelyn Gail Allen as the Personal Representative of the Estate of Richard Dennis Allen, Deceased; | | | WD |
| 1,084 | Richard H. Woodwell | Linda Preston Woodwell | DKT 26, 29; 1:02-cv-01616-JR; 2432 | Linda Preston Woodwell, Individually, as Spouse of Richard H. Woodwell, Deceased; | | Linda Preston Woodwell as Parent/Guardian of Margaret Preston Woodwell | Margaret Preston Woodwell, Individually, as Child of Richard H. Woodwell, Deceased, and previously included as minor child of Linda Preston Woodwell; | WD |
| 1,085 | Richard H. Woodwell | Linda Preston Woodwell | DKT 26, 29; 1:02-cv-01616-JR; 2432 | Linda Preston Woodwell, Individually, as Spouse of Richard H. Woodwell, Deceased; | | Linda Preston Woodwell as Parent/Guardian of Richard Herron Woodwell, Jr. | Richard Herron Woodwell, Jr., Individually as Child of Richard H. Woodwell, Deceased, and previously included as minor child of Linda Preston Woodwell; | WD |
| 1,086 | Richard H. Woodwell | Linda Preston Woodwell | DKT 26, 29; 1:02-cv-01616-JR; 2432 | Linda Preston Woodwell, Individually, as Spouse of Richard H. Woodwell, Deceased; | | Linda Preston Woodwell as Parent/Guardian of Eleanor McCullough Woodwell | Eleanor McCullough Woodwell, Individually as Child of Richard H. Woodwell, Deceased, and previously included as minor child of Linda Preston Woodwell; | WD |
| 1,087 | Richard J. Cudina | Georgia Barbara Cudina | DKT 232; 1:02-cv-01616-JR; P3663 | Georgia Barbara Cudina, Individually, as Spouse of Richard J. Cudina, Deceased; | Georgia Barbara Cudina as the Personal Representative of the Estate of Richard J. Cudina, Deceased; | | | WD |
| 1,088 | Richard J. Guadagno | Jerry F. Guadagno | DKT 432; 1:02-cv-01616-JR; P4857 | Jerry F. Guadagno, Individually, as Parent of Richard J. Guadagno, Deceased; | Jerry F. Guadagno as the Personal Representative of the Estate of Richard J. Guadagno, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,089 | Richard J. Kelly, Jr. | Carolyn Kelly | DKT 3; 1:02-cv-01616-JR; 1292 | Carolyn Kelly, Individually, as Spouse of Richard J. Kelly, Jr., Deceased; | Carolyn Kelly as the Representative of the Estate of Richard J. Kelly, Jr., Deceased; | | | WD |
| 1,090 | Richard J. Stadelberger | Vee Stadelberger | DKT 305; 1:02-cv-01616-JR; P4537 | Vee Stadelberger, Individually, as Spouse of Richard J. Stadelberger, Deceased; | Vee Stadelberger as the Representative of the Estate of Richard J. Stadelberger, Deceased; | Vee Stadelberger as Parent/Guardian of Andrew R. Stadelberger | Andrew R. Stadelberger, Individually as Child of Richard J. Stadelberger, Deceased, and previously included as minor child of Vee Stadelberger; | WD |
| 1,091 | Richard M. Caggiano | Veronica Caggiano | DKT 77; 1:02-cv-01616-JR; P2550 | Veronica Caggiano, Individually, as Parent of Richard M. Caggiano, Deceased; | Veronica Caggiano as the Personal Representative of the Estate of Richard M. Caggiano, Deceased; | | | WD |
| 1,092 | Richard M. Stewart, Jr. | Joan Bernard Stewart | DKT 155; 1:02-cv-01616-JR; P3097 | Joan Bernard Stewart, Individually, as Parent of Richard M. Stewart, Jr., Deceased; | Joan Bernard Stewart as the Co-Personal Representative of the Estate of Richard M. Stewart, Jr., Deceased; | | | WD |
| 1,093 | Richard M. Stewart, Jr. | Richard M. Stewart, Sr. | DKT 155; 1:02-cv-01616-JR; P3098 | Richard M. Stewart, Sr., Individually, as Parent of Richard M. Stewart, Jr., Deceased; | Richard M. Stewart, Sr. as the Co-Personal Representative of the Estate of Richard M. Stewart, Jr., Deceased; | | | WD |
| 1,094 | Richard Michael Keane | Judith Ann Keane | DKT 232; 1:02-cv-01616-JR; P3740 | Judith Ann Keane, Individually, as Spouse of Richard Michael Keane, Deceased; | Judith Ann Keane as the Personal Representative of the Estate of Richard Michael Keane, Deceased; | | | WD |
| 1,095 | Richard Muldowney | Constance Muldowney | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5199 | Constance Muldowney, Individually, as Spouse of Richard Muldowney, Deceased; | Constance Muldowney as the Personal Representative of the Estate of Richard Muldowney, Deceased; | | | WD |
| 1,096 | Richard N. Poulos | Margaret Poulos | DKT 232; 1:02-cv-01616-JR; P3902 | Margaret Poulos, Individually, as Spouse of Richard N. Poulos, Deceased; | Margaret Poulos as the Representative of the Estate of Richard N. Poulos, Deceased; | | | WD |
| 1,097 | Richard P. Miuccio | Joyce Miuccio | DKT 1; 1:02-cv-01616-JR; 394 | Joyce Miuccio, Individually, as Spouse of Richard P. Miuccio, Deceased; | Joyce Miuccio as the Personal Representative of the Estate of Richard P. Miuccio, Deceased; | | | WD |
| 1,098 | Richard Rodriguez | Cindy Rodriguez | DKT 432; 1:02-cv-01616-JR; P4939 | Cindy Rodriguez, Individually, as Spouse of Richard Rodriguez, Deceased; | Cindy Rodriguez as the Representative of the Estate of Richard Rodriguez, Deceased; | | | WD |
| 1,099 | Richard Rosenthal | Loren Rosenthal | DKT 26, 29; 1:02-cv-01616-JR; 4317 | Loren Rosenthal, Individually, as Spouse of Richard Rosenthal, Deceased; | | Loren Rosenthal as Parent/Guardian of S.R. | Loren Rosenthal, on behalf of S.R., Child of Richard Rosenthal, Deceased; | WD |
| 1,100 | Robert A. Jalbert | Catherine Jalbert Rothwell | DKT 155; 1:02-cv-01616-JR; P2958 | Catherine Jalbert Rothwell, Individually, as Spouse of Robert A. Jalbert, Deceased; | Catherine Jalbert Rothwell as the Personal Representative of the Estate of Robert A. Jalbert, Deceased; | | | WD |
| 1,101 | Robert A. Rasmussen | Anna Rasmussen Stansbury | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5238 | Anna Rasmussen Stansbury, Individually, as Spouse of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as Parent/Guardian of Robert Jack Rasmussen | Robert Jack Rasmussen, Individually as Child of Robert A. Rasmussen, Deceased, and previously included as minor child of Anna Rasmussen Stansbury; | WD |
| 1,102 | Robert A. Rasmussen | Anna Rasmussen Stansbury | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5238 | Anna Rasmussen Stansbury, Individually, as Spouse of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as Parent/Guardian of Samuel Robert Rasmussen | Samuel Robert Rasmussen, Individually as Child of Robert A. Rasmussen, Deceased, and previously included as minor child of Anna Rasmussen Stansbury; | WD |
| 1,103 | Robert A. Rasmussen | Anna Rasmussen Stansbury | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5238 | Anna Rasmussen Stansbury, Individually, as Spouse of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased; | Anna Rasmussen Stansbury as Parent/Guardian of Taylor Marie Rasmussen | Taylor Marie Rasmussen, Individually as Child of Robert A. Rasmussen, Deceased, and previously included as minor child of Anna Rasmussen Stansbury; | WD |
| 1,104 | Robert Alan Zampieri | Robert Albert Zampieri | DKT 232; 1:02-cv-01616-JR; P4039 | Robert Albert Zampieri, Individually, as Parent of Robert Alan Zampieri, Deceased; | Robert Albert Zampieri as the Personal Representative of the Estate of Robert Alan Zampieri, Deceased; | | | WD |
| 1,105 | Robert Allan Hepburn | Theresa Lynn Hepburn | DKT 77; 1:02-cv-01616-JR; P2632 | Theresa Lynn Hepburn, Individually, as Spouse of Robert Allan Hepburn, Deceased; | Theresa Lynn Hepburn as the Personal Representative of the Estate of Robert Allan Hepburn, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,106 | Robert C. Kennedy | Maureen Kennedy | DKT 432; 1:03-md-01570-GBD-SN; P5383 | Maureen Kennedy, Individually, as Spouse of Robert C. Kennedy, Deceased; | Maureen Kennedy as the Personal Representative of the Estate of Robert C. Kennedy, Deceased; | | | WD |
| 1,107 | Robert Curatolo | Christine Curatolo | DKT 26, 29; 1:02-cv-01616-JR; 1915 | Christine Curatolo, Individually, as Spouse of Robert Curatolo, Deceased; | Christine Curatolo as the Personal Representative of the Estate of Robert Curatolo, Deceased; | | | WD |
| 1,108 | Robert D. Cirri, Sr. | Eileen Mary Cirri | DKT 313; 1:02-cv-01616-JR; P4627 | Eileen D. Cirri, Individually, as Spouse of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as the Personal Representative of the Estate of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as Parent/Guardian of Bianca Isabel Jerez | Bianca Isabel Jerez, Individually as Step-Child of Robert D. Cirri, Deceased, and previously included as minor child of Eileen Mary Cirri; | WD |
| 1,109 | Robert D. Cirri, Sr. | Eileen Mary Cirri | DKT 313; 1:02-cv-01616-JR; P4627 | Eileen D. Cirri, Individually, as Spouse of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as the Personal Representative of the Estate of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as Parent/Guardian of Kara Lydia Jerez | Kara Lydia Jerez, Individually as Step-Child of Robert D. Cirri, Deceased, and previously included as minor child of Eileen Mary Cirri; | WD |
| 1,110 | Robert D. Cirri, Sr. | Eileen Mary Cirri | DKT 313; 1:02-cv-01616-JR; P4627 | Eileen D. Cirri, Individually, as Spouse of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as the Personal Representative of the Estate of Robert D. Cirri, Sr., Deceased; | Eileen Mary Cirri as Parent/Guardian of F.M.J. | Eileen Mary Cirri on behalf of F.M.J., Step-Child of Robert D. Cirri, Deceased; | WD |
| 1,111 | Robert D. Cirri, Sr. | Judy C. Cirri | DKT 155; 1:02-cv-01616-JR; P2848 | | | Judy C. Cirri as Parent/Guardian of Jessica Cirri-Perez | Jessica Cirri-Perez, Individually as Child of Robert D. Cirri, Deceased, and previously included as minor child of Judy C. Cirri; | WD |
| 1,112 | Robert E. Dolan | Lisa T. Dolan | DKT 432; 1:02-cv-01616-JR; P4831 | Lisa T. Dolan, Individually, as Spouse of Robert E. Dolan, Deceased; | Lisa T. Dolan as the Representative of the Estate of Robert E. Dolan, Deceased; | Lisa T. Dolan as Parent/Guardian of R.D. | Lisa T. Dolan on behalf of R.D., Child of Robert E. Dolan, Deceased; | WD |
| 1,113 | Robert E. Dolan | Lisa T. Dolan | DKT 432; 1:02-cv-01616-JR; P4831 | Lisa T. Dolan, Individually, as Spouse of Robert E. Dolan, Deceased; | Lisa T. Dolan as the Representative of the Estate of Robert E. Dolan, Deceased; | Lisa T. Dolan as Parent/Guardian of R.L.D. | Lisa T. Dolan on behalf of R.L.D., Child of Robert E. Dolan, Deceased; | WD |
| 1,114 | Robert E. Sutcliffe, Jr. | Margaret Sutcliffe | DKT 232; 1:02-cv-01616-JR; P3967 | Margaret Sutcliffe, Individually, as Spouse of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as the Representative of the Estate of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as Parent/Guardian of Brett R. Sutcliffe | Brett R. Sutcliffe, Individually as Child of Robert E. Sutcliffe, Deceased, and previously included as minor child of Margaret Sutcliffe; | WD |
| 1,115 | Robert E. Sutcliffe, Jr. | Margaret Sutcliffe | DKT 232; 1:02-cv-01616-JR; P3967 | Margaret Sutcliffe, Individually, as Spouse of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as the Representative of the Estate of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as Parent/Guardian of Kara P. Sutcliffe | Kara P. Sutcliffe, Individually as Child of Robert E. Sutcliffe, Deceased, and previously included as minor child of Margaret Sutcliffe; | WD |
| 1,116 | Robert E. Sutcliffe, Jr. | Margaret Sutcliffe | DKT 232; 1:02-cv-01616-JR; P3967 | Margaret Sutcliffe, Individually, as Spouse of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as the Representative of the Estate of Robert E. Sutcliffe, Jr., Deceased; | Margaret Sutcliffe as Parent/Guardian of Kyle R. Sutcliffe | Kyle R. Sutcliffe, Individually as Child of Robert E. Sutcliffe, Deceased, and previously included as minor child of Margaret Sutcliffe; | WD |
| 1,117 | Robert Fazio, Jr. | Carole Lovero | DKT 305; 1:02-cv-01616-JR; P4268 | Carole Lovero, Individually, as Sibling of Estate of Robert Fazio, Jr., Deceased; | Carole Lovero as the Personal Representative of the Estate of Robert Fazio, Jr., Deceased; | | | WD |
| 1,118 | Robert Francis Mace | Kenneth J. Mace | DKT 232; 1:02-cv-01616-JR; P3813 | Kenneth J. Mace, Individually, as Sibling of Robert Francis Mace, Deceased; | Kenneth J. Mace as the Personal Representative of the Estate, and as the Representative of the Estate of Robert Francis Mace, Deceased; | | | WD |
| 1,119 | Robert Frank Tipaldi | Richard Tipaldi | DKT 232; 1:02-cv-01616-JR; P4097 | Richard Tipaldi, Individually, as Parent of Robert Frank Tipaldi, Deceased; | Richard Tipaldi as the Personal Representative of the Estate of Robert Frank Tipaldi, Deceased; | | | WD |
| 1,120 | Robert Higley | John D. Higley | DKT 3; 1:02-cv-01616-JR; 1241 | John D. Higley, Individually, as Parent of Robert Higley, Deceased; | | John D. Higley as Parent/Guardian of Rachael Celeste Higley | Rachael Celeste Higley, Individually as Sibling of Robert Dale Warren Higley, II, Deceased, and previously included as minor child of John D. Higley; | WD |
| 1,121 | Robert J. Cordice | Caroline Cordice | DKT 26, 29; 1:02-cv-01616-JR; 2896 | Caroline Cordice, Individually, as Parent of Robert J. Cordice, Deceased; | Caroline Cordice as the Personal Representative of the Estate of Robert J. Cordice, Deceased; | | | WD |
| 1,122 | Robert J. DeAngelis, Jr. | Denise DeAngelis | DKT 3; 1:02-cv-01616-JR; 1772 | Denise DeAngelis, Individually, as Spouse of Robert J. DeAngelis, Jr., Deceased; | Denise DeAngelis as the Representative of the Estate of Robert J. DeAngelis, Jr., Deceased; | | | WD |
| 1,123 | Robert J. Gerlich | Rochelle Gerlich | DKT 305; 1:02-cv-01616-JR; P4293 | Rochelle Gerlich, Individually, as Spouse of Robert J. Gerlich, Deceased; | Rochelle Gerlich as the Personal Representative of the Estate of Robert J. Gerlich, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,124 | Robert Jay Hayes | Debora Lynn Hayes | DKT 305; 1:02-cv-01616-JR; P4317 | Debora Lynn Hayes, Individually, as Spouse of Robert Jay Hayes, Deceased; | Debora Lynn Hayes as the Personal Representative of the Estate of Robert Jay Hayes, Deceased; | Debora Lynn Hayes as Parent/Guardian of Robert Joseph Hayes | Robert Joseph Hayes, Individually as Child of Robert Jay Hayes, Deceased, and previously included as minor child of Debora Lynn Hayes; | WD |
| 1,125 | Robert Jay Hayes | Debora Lynn Hayes | DKT 305; 1:02-cv-01616-JR; P4317 | Debora Lynn Hayes, Individually, as Spouse of Robert Jay Hayes, Deceased; | Debora Lynn Hayes as the Personal Representative of the Estate of Robert Jay Hayes, Deceased; | Debora Lynn Hayes as Parent/Guardian of Ryan Allan Hayes | Ryan Allan Hayes, Individually as Child of Robert Jay Hayes, Deceased, and previously included as minor child of Debora Lynn Hayes; | WD |
| 1,126 | Robert John Fangman | Carole Lynn Ricci | DKT 305; 1:02-cv-01616-JR; P4258 | Carole Lynn Ricci, Individually, as Sibling of Robert John Fangman, Deceased; | Carole Lynn Ricci as the Personal Representative of the Estate of Robert John Fangman, Deceased; | | | WD |
| 1,127 | Robert John Fangman | Ruth M. Fangman | DKT 432; 1:02-cv-01616-JR; P4835 | Ruth M. Fangman, Individually, as Parent of Robert John Fangman, Deceased; | Ruth M. Fangman as the Personal Representative of the Estate of Robert John Fangman, Deceased; | | | WD |
| 1,128 | Robert Joseph Coll, II | Jennifer Bailey Coll | DKT 155; 1:02-cv-01616-JR; P2853 | Jennifer Bailey Coll, Individually, as Spouse of Robert Joseph Coll, II, Deceased; | Jennifer Bailey Coll as the Personal Representative of the Estate of Robert Joseph Coll, II, Deceased; | Jennifer Bailey Coll as Parent/Guardian of Robert Joseph Coll, II, III | Robert Joseph Coll, II, Individually as Child of Robert Joseph Coll, II, Deceased, and previously included as minor child of Jennifer Bailey Coll; | WD |
| 1,129 | Robert Joseph Coll, II | Jennifer Bailey Coll | DKT 155; 1:02-cv-01616-JR; P2853 | Jennifer Bailey Coll, Individually, as Spouse of Robert Joseph Coll, II, Deceased; | Jennifer Bailey Coll as the Personal Representative of the Estate of Robert Joseph Coll, II, Deceased; | Jennifer Bailey Coll as Parent/Guardian of Megan Bailey Coll | Megan Bailey Coll, Individually as Child of Robert Joseph Coll, II, Deceased, and previously included as minor child of Jennifer Bailey Coll; | WD |
| 1,130 | Robert Joseph Foti | Mary G. Foti | DKT 26, 29; 1:02-cv-01616-JR; 3192 | Mary G. Foti, Individually, as Spouse of Robert Joseph Foti, Deceased; | | Mary G. Foti as Parent/Guardian of James Robert Foti | James Robert Foti, Individually as Child of Robert Joseph Foti, Deceased, and previously included as minor child of Mary G. Foti; | WD |
| 1,131 | Robert L. Horohoe, Jr. | Robert L. Horohoe, Sr. | DKT 305; 1:02-cv-01616-JR; P4332 | Robert L. Horohoe, Sr., Individually, as Parent of Robert L. Horohoe, Jr., Deceased; | Robert L. Horohoe, Sr. as the Personal Representative of the Estate of Robert L. Horohoe, Jr., Deceased; | | | WD |
| 1,132 | Robert Lawrence | Suzanne Burns Lawrence | DKT 3; 1:02-cv-01616-JR; 1327 | Suzanne Burns Lawrence, Individually, as Spouse of Robert Lawrence, Deceased; | | Suzanne Burns Lawrence as Parent/Guardian of Robert Appleton Lawrence, III | Robert Appleton Lawrence, III, Individually as Child of Robert A. Lawrence, Jr., Deceased, and previously included as minor child of Suzanne Burns Lawrence; | WD |
| 1,133 | Robert Lawrence | Suzanne Burns Lawrence | DKT 3; 1:02-cv-01616-JR; 1327 | Suzanne Burns Lawrence, Individually, as Spouse of Robert Lawrence, Deceased; | | Suzanne Burns Lawrence as Parent/Guardian of Toland Curry Lawrence | Toland Curry Lawrence, Individually as Child of Robert A. Lawrence, Jr., Deceased, and previously included as minor child of Suzanne Burns Lawrence; | WD |
| 1,134 | Robert Louis Scandole, Jr. | Sheila Marie Scandole | DKT 432; 1:02-cv-01616-JR; P4948 | Sheila Marie Scandole, Individually, as Spouse of Robert Louis Scandole, Jr., Deceased; | Sheila Marie Scandole as the Representative of the Estate of Robert Louis Scandole, Jr., Deceased; | Sheila Marie Scandole as Parent/Guardian of Emma Scandole | Emma Scandole, Individually as Child of Robert Louis Scandole, Jr., Deceased, and previously included as minor child of Sheila Marie Scandole; | WD |
| 1,135 | Robert Louis Scandole, Jr. | Sheila Marie Scandole | DKT 432; 1:02-cv-01616-JR; P4948 | Sheila Marie Scandole, Individually, as Spouse of Robert Louis Scandole, Jr., Deceased; | Sheila Marie Scandole as the Representative of the Estate of Robert Louis Scandole, Jr., Deceased; | Sheila Marie Scandole as Parent/Guardian of Katie O'Grady Scandole | Katie O'Grady Scandole, Individually as Child of Robert Louis Scandole, Jr., Deceased, and previously included as minor child of Sheila Marie Scandole; | WD |
| 1,136 | Robert Murach | Laurie Ann Murach | DKT 232; 1:02-cv-01616-JR; P3858 | Laurie Ann Murach, Individually, as Spouse of Robert Murach, Deceased; | Laurie Ann Murach as the Personal Representative of the Estate of Robert Murach, Deceased; | Laurie Ann Murach as Parent/Guardian of Hayley Noelle Murach | Hayley Noelle Murach, Individually as Child of Robert Murach, Deceased, and previously included as minor child of Laurie Ann Murach; | WD |
| 1,137 | Robert Murach | Laurie Ann Murach | DKT 232; 1:02-cv-01616-JR; P3858 | Laurie Ann Murach, Individually, as Spouse of Robert Murach, Deceased; | Laurie Ann Murach as the Personal Representative of the Estate of Robert Murach, Deceased; | Laurie Ann Murach as Parent/Guardian of Madison Zoe Murach | Madison Zoe Murach, Individually as Child of Robert Murach, Deceased, and previously included as minor child of Laurie Ann Murach; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,138 | Robert Parro | Karen Parro | DKT 26, 29; 1:02-cv-01616-JR; 4120 | Karen Parro, Individually, as Spouse of Robert Parro, Deceased; | Karen Parro as the Representative of the Estate of Robert Parro, Deceased; | Karen Parro as Parent/Guardian of John Robert Parro | John Robert Parro, Individually as Child of Robert Parro, Deceased, and previously included as minor child of Karen Parro; | WD |
| 1,139 | Robert R. Talhami | Diana M. Talhami | DKT 232; 1:02-cv-01616-JR; P4089 | Diana M. Talhami, Individually, as Spouse of Robert R. Talhami, Deceased; | Diana M. Talhami as the Personal Representative of the Estate of Robert R. Talhami, Deceased; | Diana M. Talhami as Parent/Guardian of Noah Talhami | Noah Talhami, Individually as Child of Robert R. Talhami, Deceased, and previously included as minor child of Diana M. Talhami; | WD |
| 1,140 | Robert S. Speisman | Rena Tempelsman Speisman | DKT 77; 1:02-cv-01616-JR; AP211 | Rena Tempelsman Speisman, Individually, as Spouse of Robert S. Speisman, Deceased; | Rena Tempelsman Speisman as the Personal Representative of the Estate of Robert S. Speisman, Deceased; | Rena Tempelsman Speisman as Parent/Guardian of Brittany Belle Kugler | Brittany Belle Kugler, Individually as Child of Robert S. Speisman, Deceased, and previously included as minor child of Rena Tempelsman Speisman; | WD |
| 1,141 | Robert S. Speisman | Rena Tempelsman Speisman | DKT 77; 1:02-cv-01616-JR; AP211 | Rena Tempelsman Speisman, Individually, as Spouse of Robert S. Speisman, Deceased; | Rena Tempelsman Speisman as the Personal Representative of the Estate of Robert S. Speisman, Deceased; | Rena Tempelsman Speisman as Parent/Guardian of Hayley Rose Speisman | Hayley Rose Speisman, Individually as Child of Robert S. Speisman, Deceased, and previously included as minor child of Rena Tempelsman Speisman; | WD |
| 1,142 | Robert Shay | Dawn Marie Shay | DKT 3; 1:02-cv-01616-JR; 1635 | Dawn Marie Shay, Individually, as Spouse of Robert Shay, Deceased; | | Dawn Marie Shay as Parent/Guardian of Jonathan Robert Shay | Jonathan Robert Shay, Individually as Child of Robert J. Shay, Jr., Deceased, and previously included as minor child of Dawn Marie Shay; | WD |
| 1,143 | Robert Shay | Dawn Marie Shay | DKT 3; 1:02-cv-01616-JR; 1635 | Dawn Marie Shay, Individually, as Spouse of Robert Shay, Deceased; | | Dawn Marie Shay as Parent/Guardian of Ryan Patrick Shay | Ryan Patrick Shay, Individually as Child of Robert J. Shay, Jr., Deceased, and previously included as minor child of Dawn Marie Shay; | WD |
| 1,144 | Robert Shay | Dawn Marie Shay | DKT 3; 1:02-cv-01616-JR; 1635 | Dawn Marie Shay, Individually, as Spouse of Robert Shay, Deceased; | | Dawn Marie Shay as Parent/Guardian of Robert John Shay, III | Robert John Shay, III, Individually as Child of Robert J. Shay, Jr., Deceased, and previously included as minor child of Dawn Marie Shay; | WD |
| 1,145 | Robert T. Hughes, Jr. | Louise Hughes | DKT 432; 1:02-cv-01616-JR; P4868 | Louise Hughes, Individually, as Parent of Robert T. Hughes, Jr., Deceased; | Louise Hughes as the Co-Personal Representative of the Estate of Robert T. Hughes, Jr., Deceased; | | | WD |
| 1,146 | Robert T. Hughes, Jr. | Robert T. Hughes | DKT 432; 1:02-cv-01616-JR; P4867 | Robert T. Hughes, Individually, as Parent of Robert T. Hughes, Jr., Deceased; | Robert T. Hughes as the Co-Personal Representative of the Estate of Robert T. Hughes, Jr., Deceased; | Robert T. Hughes as Parent/Guardian of Lyndsey Hughes | Lyndsey Hughes, Individually as Sibling of Robert T. Hughes, Deceased, and previously included as minor child of Robert T. Hughes; | WD |
| 1,147 | Robert Vicario | Jill Robin Vicario | DKT 232; 1:02-cv-01616-JR; P4000 | Jill Robin Vicario, Individually, as Spouse of Robert Vicario, Deceased; | Jill Robin Vicario as the Personal Representative of the Estate of Robert Vicario, Deceased; | Jill Robin Vicario as Parent/Guardian of Savannah Rose Vicario | Savannah Rose Vicario, Individually as Child of Robert Vicario, Deceased, and previously included as minor child of Jill Robin Vicario; | WD |
| 1,148 | Robert W. Hamilton | Elizabeth Hamilton | DKT 26, 29; 1:02-cv-01616-JR; 2025 | Elizabeth Hamilton, Individually, as Spouse of Robert W. Hamilton, Deceased; | Elizabeth Hamilton as the Personal Representative of the Estate of Robert W. Hamilton, Deceased; | Elizabeth Hamilton as Parent/Guardian of Christine Mary Hamilton | Christine Mary Hamilton, Individually as Child of Robert W. Hamilton, Deceased, and previously included as minor child of Elizabeth Hamilton; | WD |
| 1,149 | Robert W. Hamilton | Elizabeth Hamilton | DKT 26, 29; 1:02-cv-01616-JR; 2025 | Elizabeth Hamilton, Individually, as Spouse of Robert W. Hamilton, Deceased; | Elizabeth Hamilton as the Personal Representative of the Estate of Robert W. Hamilton, Deceased; | Elizabeth Hamilton as Parent/Guardian of Robert William Hamilton, Jr. | Robert William Hamilton, Jr., Individually as Child of Robert W. Hamilton, Deceased, and previously included as minor child of Elizabeth Hamilton; | WD |
| 1,150 | Robert W. McPadden | Katherine M. Richardson | DKT 77; 1:02-cv-01616-JR; P2665 | Katherine M. Richardson, Individually, as Spouse of Robert W. McPadden, Deceased; | Katherine M. Richardson as the Personal Representative of the Estate of Robert W. McPadden, Deceased; | | | WD |
| 1,151 | Robert W. Spear, Jr. | Lorraine Catalano | DKT 77; 1:02-cv-01616-JR; P2705 | Lorraine Catalano, Individually, as Spouse of Robert W. Spear, Jr., Deceased; | Lorraine Catalano as the Representative of the Estate of Robert W. Spear, Jr., Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,152 | Robert Wayne Hobson, III | Cynthia Palmieri McNutt | DKT 232; 1:02-cv-01616-JR; P3720 | Cynthia Palmieri McNutt, Individually, as Spouse of Robert Wayne Hobson, III, Deceased; | Cynthia Palmieri McNutt as the Personal Representative of the Estate of Robert Wayne Hobson, III, Deceased; | | | WD |
| 1,153 | Robin Lynne Kaplan | Francine Charlotte Kaplan | DKT 305; 1:02-cv-01616-JR; P4347 | Francine Charlotte Kaplan, Individually, as Parent of Robin Lynne Kaplan, Deceased; | Francine Charlotte Kaplan as the Personal Representative of the Estate of Robin Lynne Kaplan, Deceased; | | | WD |
| 1,154 | Rocco Nino Gargano | Antonia Gargano | DKT 432; 1:02-cv-01616-JR; P4845 | Antonia Gargano, Individually, as Parent of Rocco Nino Gargano, Deceased; | Antonia Gargano as the Personal Representative of the Estate of Rocco Nino Gargano, Deceased; | | | WD |
| 1,155 | Rochelle Monique Snell | Jennifer Ann Tucker | DKT 313; 1:02-cv-01616-JR; P4738 | Jennifer Ann Tucker, Individually, as Parent of Rochelle Monique Snell, Deceased; | Jennifer Ann Tuckeras the Representative of the Estate of Rochelle Monique Snell, Deceased; | | | WD |
| 1,156 | Rodney Alonzo Dickens | LaShawn Dickens | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5040 | LaShawn Dickens, Individually, as Parent of Rodney Alonzo Dickens, Deceased; | LaShawn Dickens as the Personal Representative of the Estate of Rodney Alonzo Dickens, Deceased; | | | WD |
| 1,157 | Rodney James Wotton | Patricia M. Greene-Wotton | DKT 1; 1:02-cv-01616-JR; 750 | Patricia M. Greene-Wotton, Individually, as Spouse of Rodney James Wotton, Deceased; | | Patricia M. Greene-Wotton as Parent/Guardian of Dorothea Jean Wotton | Dorothea Jean Wotton, Individually as Child of Rodney James Wotton, Deceased, and previously included as minor child of Patricia M. Greene-Wotton; | WD |
| 1,158 | Rodney James Wotton | Patricia M. Greene-Wotton | DKT 1; 1:02-cv-01616-JR; 750 | Patricia M. Greene-Wotton, Individually, as Spouse of Rodney James Wotton, Deceased; | | Patricia M. Greene-Wotton as Parent/Guardian of Rodney Patrick Wotton | Rodney Patrick Wotton, Individually as Child of Rodney James Wotton, Deceased, and previously included as minor child of Patricia M. Greene-Wotton; | WD |
| 1,159 | Roland Pacheco | Annie Guerrero | DKT 432; 1:03-md-01570-GBD-SN; P5422 | Annie Guerrero, Individually, as fiancée of Roland Pacheco, Deceased; | Annie Guerrero as the Representative of the Estate of Roland Pacheco, Deceased; | | | WD |
| 1,160 | Ronald C. Fazio, Sr. | Janet Fazio | DKT 305; 1:02-cv-01616-JR; P4269 | Janet Fazio, Individually, as Spouse of Ronald C. Fazio, Sr., Deceased; | Janet Fazio as the Representative of the Estate of Ronald C. Fazio, Sr., Deceased; | | | WD |
| 1,161 | Ronald Franklin Golinski | Irene Mary Golinski | DKT 155; 1:02-cv-01616-JR; P2907 | Irene Mary Golinski, Individually, as Spouse of Ronald Franklin Golinski, Deceased; | Irene Mary Golinski as the Personal Representative of the Estate of Ronald Franklin Golinski, Deceased; | | | WD |
| 1,162 | Ronald G. Tartaro | Karen Ann Reilly | DKT 313; 1:02-cv-01616-JR; P4746 | Karen Ann Reilly, Individually, as Spouse of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as Parent/Guardian of Alana Tartaro | Alana Tartaro, Individually as Child of Ronald G. Tartaro, Deceased, and previously included as minor child of Karen Ann Reilly; | WD |
| 1,163 | Ronald G. Tartaro | Karen Ann Reilly | DKT 313; 1:02-cv-01616-JR; P4746 | Karen Ann Reilly, Individually, as Spouse of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as Parent/Guardian of Andrew Christopher Tartaro | Andrew Christopher Tartaro, Individually as Child of Ronald G. Tartaro, Deceased, and previously included as minor child of Karen Ann Reilly; | WD |
| 1,164 | Ronald G. Tartaro | Karen Ann Reilly | DKT 313; 1:02-cv-01616-JR; P4746 | Karen Ann Reilly, Individually, as Spouse of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased; | Karen Ann Reilly as Parent/Guardian of Danielle Tartaro | Danielle Tartaro, Individually as Child of Ronald G. Tartaro, Deceased, and previously included as minor child of Karen Ann Reilly; | WD |
| 1,165 | Ronald George Hoerner | Barbara Ann Hoerner | DKT 155; 1:02-cv-01616-JR; P2933 | Barbara Ann Hoerner, Individually, as Spouse of Ronald George Hoerner, Deceased; | Barbara Ann Hoerner as the Personal Representative of the Estate of Ronald George Hoerner, Deceased; | | | WD |
| 1,166 | Ronald L. Gamboa | Maria Regina Merwin | DKT 3; 1:02-cv-01616-JR; 1153 | Maria Regina Merwin, Individually, as Sibling of Ronald L. Gamboa, Deceased; | Maria Regina Merwin as the Personal Representative of the Estate of Ronald L. Gamboa, Deceased; | | | WD |
| 1,167 | Ronald L. Gilligan | Elizabeth Gilligan | DKT 77; 1:02-cv-01616-JR; P2609 | Elizabeth Gilligan, Individually, as Spouse of Ronald L. Gilligan, Deceased; | Elizabeth Gilligan as the Representative of the Estate of Ronald L. Gilligan, Deceased; | | | WD |
| 1,168 | Ronald T. Kerwin | Dianne P. Kerwin | DKT 26, 29; 1:02-cv-01616-JR; 3541 | Dianne P. Kerwin, Individually, as Spouse of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as the Personal Representative of the Estate of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as Parent/Guardian of Colleen Elizabeth Kerwin | Colleen Elizabeth Kerwin, Individually as Child of Ronald T. Kerwin, Deceased, and previously included as minor child of Dianne P. Kerwin; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,169 | Ronald T. Kerwin | Dianne P. Kerwin | DKT 26, 29; 1:02-cv-01616-JR; 3541 | Dianne P. Kerwin, Individually, as Spouse of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as the Personal Representative of the Estate of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as Parent/Guardian of Keith Walter Kerwin | Keith Walter Kerwin, Individually as Child of Ronald T. Kerwin, Deceased, and previously included as minor child of Dianne P. Kerwin; | WD |
| 1,170 | Ronald T. Kerwin | Dianne P. Kerwin | DKT 26, 29; 1:02-cv-01616-JR; 3541 | Dianne P. Kerwin, Individually, as Spouse of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as the Personal Representative of the Estate of Ronald T. Kerwin, Deceased; | Dianne P. Kerwin as Parent/Guardian of Ryan Thomas Kerwin | Ryan Thomas Kerwin, Individually as Child of Ronald T. Kerwin, Deceased, and previously included as minor child of Dianne P. Kerwin; | WD |
| 1,171 | Rosa J. Gonzalez | Migdalia Coleman | DKT 155; 1:02-cv-01616-JR; P2910 | Migdalia Coleman, Individually, as Sibling of Rosa J. Gonzalez, Deceased; | Migdalia Coleman as the Personal Representative of the Estate of Rosa J. Gonzalez, Deceased; | Migdalia Coleman as Parent/Guardian of Jennifer Hernandez | Jennifer Hernandez, Individually as Child of Rosa J. Gonzalez, Deceased, and previously included as minor child of Migdalia Coleman; | WD |
| 1,172 | Rosa Marie Chapa | Jose Javier Chapa | DKT 26, 29; 1:02-cv-01616-JR; 2837 | Jose Javier Chapa, Individually, as Spouse of Rose Marie Chapa, Deceased; | Jose Javier Chapa as the Personal Representative of the Estate of Rose Marie Chapa, Deceased; | | | WD |
| 1,173 | Rosemarie C. Carlson | Craig D. Carlson | DKT 432; 1:02-cv-01616-JR; P4787 | | | Craig D. Carlson as Parent/Guardian of D.C. | Craig D. Carlson on behalf of D.C., Child of Rosemarie C. Carlson, Deceased; | WD |
| 1,174 | Rosemarie C. Carlson | Craig D. Carlson | DKT 432; 1:02-cv-01616-JR; P4787 | | | Craig D. Carlson as Parent/Guardian of J.D.C. | Craig D. Carlson on behalf of J.D.C., Child of Rosemarie C. Carlson, Deceased; | WD |
| 1,175 | Rosemarie C. Carlson | Craig D. Carlson | DKT 432; 1:02-cv-01616-JR; P4787 | | | Craig D. Carlson as Parent/Guardian of K.C. | Craig D. Carlson on behalf of K.C., Child of Rosemarie C. Carlson, Deceased; | WD |
| 1,176 | Rosemarie C. Carlson | Craig D. Carlson | DKT 432; 1:02-cv-01616-JR; P4787 | | | Craig D. Carlson as Parent/Guardian of S.R.C. | Craig D. Carlson on behalf of S.R.C., Child of Rosemarie C. Carlson, Deceased; | WD |
| 1,177 | Roy Wallace | Susan Ann Wallace | DKT 313; 1:02-cv-01616-JR; P4759 | Susan Ann Wallace, Individually, as Spouse of Roy Wallace, Deceased; | Susan Ann Wallace as the Personal Representative of the Estate of Roy Wallace, Deceased; | Susan Ann Wallace as Parent/Guardian of C.S.W. | Susan Ann Wallace on behalf of C.S.W., Child of Roy Wallace, Deceased; | WD |
| 1,178 | Roy Wallace | Susan Ann Wallace | DKT 313; 1:02-cv-01616-JR; P4759 | Susan Ann Wallace, Individually, as Spouse of Roy Wallace, Deceased; | Susan Ann Wallace as the Personal Representative of the Estate of Roy Wallace, Deceased; | Susan Ann Wallace as Parent/Guardian of M.A.W. | Susan Ann Wallace on behalf of M.A.W., Child of Roy Wallace, Deceased; | WD |
| 1,179 | Ruben Esquilin, Jr. | Maria Luisa Bey | DKT432; 1:03-md-01570-GBD-SN; P5349 | Maria Luisa Bey, Individually, as Parent of Ruben Esquilin, Jr., Deceased; | Maria Luisa Bey as the Personal Representative of the Estate of Ruben Esquilin, Jr., Deceased; | | | WD |
| 1,180 | Rudolph N. Riccio | Jo Ann R. Riccio | DKT 232; 1:02-cv-01616-JR; P3928 | Jo Ann R. Riccio, Individually, as Spouse of Rudolph N. Riccio, Deceased; | Jo Ann R. Riccio as the Representative of the Estate of Rudolph N. Riccio, Deceased; | | | WD |
| 1,181 | Ryan Ashley Kohart | Geoffrey Adam Kohart, Sr. | DKT 77; 1:02-cv-01616-JR; P2645 | Geoffrey Adam Kohart, Sr., Individually, as Parent of Ryan Ashley Kohart, Deceased; | Geoffrey Adam Kohart, Sr. as the Personal Representative of the Estate of Ryan Ashley Kohart, Deceased; | | | WD |
| 1,182 | Ryan D. Fitzgerald | Diane Keating | DKT 305; 1:02-cv-01616-JR; P4275 | Diane Keating, Individually, as Parent of Ryan D. Fitzgerald, Deceased; | Diane Keating as the Personal Representative of the Estate of Ryan D. Fitzgerald, Deceased; | | | WD |
| 1,183 | Salvatore A. Fiumefreddo | Joan Fiumefreddo | DKT 432; 1:02-cv-01616-JR; P4841 | Joan Fiumefreddo, Individually, as Spouse of Salvatore A. Fiumefreddo, Deceased; | Joan Fiumefreddo as the Personal Representative of the Estate of Salvatore A. Fiumefreddo, Deceased; | Joan Fiumefreddo as Parent/Guardian of Anthony D. Fiumefreddo | Anthony D. Fiumefreddo, Individually as Child of Salvatore A. Fiumefreddo, Deceased, and previously included as minor child of Joan Fiumefreddo; | WD |
| 1,184 | Salvatore Tieri | Maureen Tieri | DKT 3; 1:02-cv-01616-JR; 1703 | Maureen Tieri, Individually, as Spouse of Salvatore Tieri, Deceased; | | Maureen Tieri as Parent/Guardian of A.T. | Maureen Tieri, on behalf of A.T., Child of Salvatore Tieri, Deceased; | WD |
| 1,185 | Salvatore Tieri | Maureen Tieri | DKT 3; 1:02-cv-01616-JR; 1703 | Maureen Tieri, Individually, as Spouse of Salvatore Tieri, Deceased; | | Maureen Tieri as Parent/Guardian of J.T. | MaureenTieri, on behalf of J.T., Child of Salvatore Tieri, Deceased; | WD |
| 1,186 | Samuel Robert Salvo, Jr. | Gladys H. Salvo | DKT 602; 1:03-md-01570-GBD-SN; P5502 | Gladys H. Salvo, Individually, as Spouse of Samuel Robert Salvo, Jr., Deceased; | Gladys H. Salvo as the Representative of the Estate of Samuel Robert Salvo, Jr., Deceased; | | | WD |
| 1,187 | Sandra D. Teague | Elaine Sherrill Teague | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5283 | Elaine Sherrill Teague, Individually, as Parent of Sandra D. Teague, Deceased; | Elaine Sherrill Teague as the Personal Representative of the Estate of Sandra D. Teague, Deceased; | | | WD |
| 1,188 | Sara Elizabeth Manley | Robert William Harvey | DKT 232; 1:02-cv-01616-JR; P3818 | Robert William Harvey, Individually, as Spouse of Sara Elizabeth Manley, Deceased; | Robert William Harvey as the Personal Representative of the Estate of Sara Elizabeth Manley, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,189 | Sarah Ali Escarcega | Rogelio R. Escarcega | DKT 313; 1:02-cv-01616-JR; P4639 | Rogelio R. Escarcega, Individually, as Spouse of Sarah Ali Escarcega, Deceased; | Rogelio R. Escarcega as the Personal Representative of the Estate of Sarah Ali Escarcega, Deceased; | | | WD |
| 1,190 | Sarah Khan | Nazam Khan | DKT 1; 1:02-cv-01616-JR; 321 | Nazam Khan, Individually, as Spouse of Sarah Khan, Deceased; | Nazam Khan as the Personal Representative of the Estate of Sarah Khan, Deceased; | Nazam Khan as Parent/Guardian of Ameiza Khan | Ameiza Khan, Individually as Child of Sarah Khan, Deceased, and previously included as minor child of Nazam Khan; | WD |
| 1,191 | Sarah Khan | Nazam Khan | DKT 1; 1:02-cv-01616-JR; 321 | Nazam Khan, Individually, as Spouse of Sarah Khan, Deceased; | Nazam Khan as the Personal Representative of the Estate of Sarah Khan, Deceased; | Nazam Khan as Parent/Guardian of Shaneeza Periana-Pillai | Shaneeza Periana-Pillai, Individually as Child of Sarah Khan, Deceased, and previously included as minor child of Nazam Khan; | WD |
| 1,192 | Sarah Miller Clark | Tracey Clark Bourke | DKT 432; 1:02-cv-01616-JR; P4794 | Tracey Clark Bourke, Individually, as Child of Sarah Miller Clark, Deceased; | Tracey Clark Bourke as the Personal Representative of the Estate of Sarah Miller Clark, Deceased; | | | WD |
| 1,193 | Scott Charles Timmes | Kristine Timmes | DKT 26, 29; 1:02-cv-01616-JR; 4555 | Kristine Timmes, Individually, as Spouse of Scott Charles Timmes, Deceased; | | Kristine Timmes as Parent/Guardian of Sydney Ellyn Timmes | Sydney Ellyn Timmes, Individually as Child of Scott Charles Timmes, Deceased, and previously included as minor child of Kristine Timmes; | WD |
| 1,194 | Scott Davidson | Amy W. Davidson | DKT 1; 1:02-cv-01616-JR; 165 | | | Amy W. Davidson as Parent/Guardian of P.D. | Amy W. Davidson on behalf of P.D., Child of Scott Davidson, Deceased; | WD |
| 1,195 | Scott Davidson | Amy W. Davidson | DKT 1; 1:02-cv-01616-JR; 165 | | | Amy W. Davidson as Parent/Guardian of C.D. | Amy W. Davidson on behalf of C.D., Child of Scott Davidson, Deceased; | WD |
| 1,196 | Scott Hazelcorn | Charles Hazelcorn | DKT 232; 1:02-cv-01616-JR; P3715 | Charles Hazelcorn, Individually, as Parent of Scott Hazelcorn, Deceased; | Charles Hazelcorn as the Personal Representative of the Estate of Scott Hazelcorn, Deceased; | | | WD |
| 1,197 | Scott Howard Saber | Brian W. Saber | DKT 155; 1:02-cv-01616-JR; P3080 | Brian W. Saber, Individually, as Sibling of Scott Howard Saber, Deceased; | Brian W. Saber as the Personal Representative of the Estate of Scott Howard Saber, Deceased; | | | WD |
| 1,198 | Scott Larsen | Carolann Larsen | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5143 | Carolann Larsen, Individually, as Spouse of Scott Larsen, Deceased; | Carolann Larsen as the Representative of the Estate of Scott Larsen, Deceased; | Carolann Larsen as Parent/Guardian of August Larsen | August Larsen, Individually as Child of Scott Larsen, Deceased, and previously included as minor child of Carolann Larsen; | WD |
| 1,199 | Scott Larsen | Carolann Larsen | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5143 | Carolann Larsen, Individually, as Spouse of Scott Larsen, Deceased; | Carolann Larsen as the Representative of the Estate of Scott Larsen, Deceased; | Carolann Larsen as Parent/Guardian of Brenda Larsen | Brenda Larsen, Individually as Child of Scott Larsen, Deceased, and previously included as minor child of Carolann Larsen; | WD |
| 1,200 | Scott Larsen | Carolann Larsen | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5143 | Carolann Larsen, Individually, as Spouse of Scott Larsen, Deceased; | Carolann Larsen as the Representative of the Estate of Scott Larsen, Deceased; | Carolann Larsen as Parent/Guardian of Marisa Larsen | Marisa Larsen, Individually as Child of Scott Larsen, Deceased, and previously included as minor child of Carolann Larsen; | WD |
| 1,201 | Scott Larsen | Carolann Larsen | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5143 | Carolann Larsen, Individually, as Spouse of Scott Larsen, Deceased; | Carolann Larsen as the Representative of the Estate of Scott Larsen, Deceased; | Carolann Larsen as Parent/Guardian of Scott Brian Larsen | Scott Brian Larsen, Individually as Child of Scott Larsen, Deceased, and previously included as minor child of Carolann Larsen; | WD |
| 1,202 | Scott Thomas Coleman | Jean Coleman | DKT 232; 1:02-cv-01616-JR; P3652 | Jean Coleman, Individually, as Parent of Scott Thomas Coleman, Deceased; | Jean Coleman as the Personal Representative of the Estate of Scott Thomas Coleman, Deceased; | | | WD |
| 1,203 | Scott Thomas Coleman | Neil Keith Coleman | DKT 232; 1:02-cv-01616-JR; P3653 | Neil Keith Coleman, Individually, as Parent of Scott Thomas Coleman, Deceased; | Neil Keith Coleman as the Personal Representative of the Estate of Scott Thomas Coleman, Deceased; | | | WD |
| 1,204 | Sean Booker | Sharon Booker | DKT 3; 1:02-cv-01616-JR; 928 | Sharon Booker, Individually, as Spouse of Sean Booker, Deceased; | | Sharon Booker as Parent/Guardian of Denzel Cameron Booker | Denzel Cameron Booker, Individually as Child of Sean Booker, Deceased, and previously included as minor child of Sharon Booker; | WD |
| 1,205 | Sean Booker | Sharon Booker | DKT 3; 1:02-cv-01616-JR; 928 | Sharon Booker, Individually, as Spouse of Sean Booker, Deceased; | | Sharon Booker as Parent/Guardian of Danielle Marie Booker | Danielle Marie Booker, Individually as Child of Sean Booker, Deceased, and previously included as minor child of Sharon Booker; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,206 | Sean Booker | Sharon Booker | DKT 3; 1:02-cv-01616-JR; 928 | Sharon Booker, Individually, as Spouse of Sean Booker, Deceased; | | Sharon Booker as Parent/Guardian of Sean Booker, Jr. | Sean Booker, Jr., Individually as Child of Sean Booker, Deceased, and previously included as minor child of Sharon Booker; | WD |
| 1,207 | Sean Patrick Lynch | Michael John Lynch | DKT 232; 1:02-cv-01616-JR; P3807 | Michael John Lynch, Individually, as Sibling of Sean Patrick Lynch, Deceased; | Michael John Lynch as the Personal Representative of the Estate of Sean Patrick Lynch, Deceased; | | | WD |
| 1,208 | Seilai Khoo | Solomon Gayle | DKT 155; 1:02-cv-01616-JR; P2973 | Solomon Gayle, Individually, as fiancé of Seilai Khoo, Deceased; | Solomon Gayle as the Personal Representative of the Estate of Seilai Khoo, Deceased; | | | WD |
| 1,209 | Seth A. Morris | Lynn Morris-Piccolo | DKT 26, 29; 1:02-cv-01616-JR; 3954 | Lynn Morris-Piccolo, Individually, as Spouse of Seth A. Morris, Deceased; | | Lynn Morris-Piccolo as Parent/Guardian of Hayley Shaw Morris | Hayley Shaw Morris, Individually as Child of Seth A. Morris, Deceased, and previously included as minor child of Lynn Morris-Piccolo; | WD |
| 1,210 | Seth A. Morris | Lynn Morris-Piccolo | DKT 26, 29; 1:02-cv-01616-JR; 3954 | Lynn Morris-Piccolo, Individually, as Spouse of Seth A. Morris, Deceased; | | Lynn Morris-Piccolo as Parent/Guardian of Kyle Bailey Morris | Kyle Bailey Morris, Individually as Child of Seth A. Morris, Deceased, and previously included as minor child of Lynn Morris-Piccolo; | WD |
| 1,211 | Seth A. Morris | Lynn Morris-Piccolo | DKT 26, 29; 1:02-cv-01616-JR; 3954 | Lynn Morris-Piccolo, Individually, as Spouse of Seth A. Morris, Deceased; | | Lynn Morris-Piccolo as Parent/Guardian of Madilynn Elizabeth Morris | Madilynn Elizabeth Morris, Individually as Child of Seth A. Morris, Deceased, and previously included as minor child of Lynn Morris-Piccolo; | WD |
| 1,212 | Shai Levinhar | Liat Levinhar | DKT 232; 1:02-cv-01616-JR | Liat Levinhar, Individually, as Spouse of Shai Levinhar, Deceased; | Liat Levinhar as the Representative of the Estate of Shai Levinhar, Deceased; | | | WD |
| 1,213 | Shannon Marie Fava | Frank Joseph Fava | DKT 1; 1:02-cv-01616-JR; 210 | Frank Joseph Fava, Individually, as Spouse of Shannon Marie Fava, Deceased; | Frank Joseph Fava as the Personal Representative of the Estate of Shannon Marie Fava, Deceased; | Frank Joseph Fava as Parent/Guardian of Joseph Anthony Fava | Joseph Anthony Fava, Individually as Child of Shannon Marie Fava, Deceased, and previously included as minor child of Frank Joseph Fava; | WD |
| 1,214 | Sharon Ann Carver | Sylvia Annette Carver | DKT 305; 1:02-cv-01616-JR; P4161 | Sylvia Annette Carver, Individually, as Sibling of Sharon Ann Carver, Deceased; | Sylvia Annette Carver as the Personal Representative of the Estate of Sharon Ann Carver, Deceased; | | | WD |
| 1,215 | Shawn Michael Nassaney | Margaret Marion Nassaney | DKT 155; 1:02-cv-01616-JR; P3043 | Margaret Marion Nassaney, Individually, as Parent of Shawn Michael Nassaney, Deceased; | Margaret Marion Nassaney as the Co-Personal Representative of the Estate of Shawn Michael Nassaney, Deceased; | | | WD |
| 1,216 | Shawn Michael Nassaney | Patrick John Nassaney, Sr. | DKT 1; 1:02-cv-01616-JR; 787 (DOE 12) | Patrick John Nassaney, Sr., Individually, as Parent of Shawn Michael Nassaney, Deceased; | Patrick John Nassaney Sr. as the Co-Personal Representative of the Estate of Shawn Michael Nassaney, Deceased; | | | WD |
| 1,217 | Shelley A. Marshall | Donn E. Marshall | DKT 232; 1:02-cv-01616-JR; P3819 | Donn E. Marshall, Individually, as Spouse of Shelley A. Marshall, Deceased; | Donn E. Marshall as the Personal Representative of the Estate of Shelley A. Marshall, Deceased; | Donn E. Marshall as Parent/Guardian of Chandler Hope Marshall | Chandler Hope Marshall, Individually as Child of Shelley A. Marshall, Deceased, and previously included as minor child of Donn E. Marshall; | WD |
| 1,218 | Shelley A. Marshall | Donn E. Marshall | DKT 232; 1:02-cv-01616-JR; P3819 | Donn E. Marshall, Individually, as Spouse of Shelley A. Marshall, Deceased; | Donn E. Marshall as the Personal Representative of the Estate of Shelley A. Marshall, Deceased; | Donn E. Marshall as Parent/Guardian of Drake Donovan Marshall | Drake Donovan Marshall, Individually as Child of Shelley A. Marshall, Deceased, and previously included as minor child of Donn E. Marshall; | WD |
| 1,219 | Shevonne Olicia Mentis | Myrtle Bazil | DKT 77; 1:02-cv-01616-JR; P2532 | Myrtle Bazil, Individually, as Parent of Shevonne Olicia Mentis, Deceased; | Myrtle Bazil as the Personal Representative of the Estate of Shevonne Olicia Mentis, Deceased; | | | WD |
| 1,220 | Shuyin Yang | Rui Zheng | DKT 155; 1:02-cv-01616-JR; P3168 | Rui Zheng, Individually, as Child of Shuyin Yang, Deceased; | Rui Zheng as the Personal Representative of the Estate of Shuyin Yang, Deceased; | | | WD |
| 1,221 | Siew-Nya Ang | Kui Liong Lee | DKT 305; 1:02-cv-01616-JR; P4108 | Kui Liong Lee, Individually, as Spouse of Siew-Nya Ang, Deceased; | Kui Liong Lee as the Personal Representative of the Estate of Siew-Nya Ang, Deceased; | Kui Liong Lee as Parent/Guardian of Winnee Lee | Winnee Lee, Individually as Child of Siew-Nya Ang, Deceased, and previously included as minor child of Kui Liong Lee; | WD |
| 1,222 | Siew-Nya Ang | Kui Liong Lee | DKT 305; 1:02-cv-01616-JR; P4108 | Kui Liong Lee, Individually, as Spouse of Siew-Nya Ang, Deceased; | Kui Liong Lee as the Personal Representative of the Estate of Siew-Nya Ang, Deceased; | Kui Liong Lee as Parent/Guardian of Jeanee Lee | Jeanee Lee, Individually as Child of Siew-Nya Ang, Deceased, and previously included as minor child of Kui Liong Lee; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,223 | Simon James Turner | Elizabeth Rachel Turner | DKT 432; 1:02-cv-01616-JR; P4959 | Elizabeth Rachel Turner, Individually, as Spouse of Simon James Turner, Deceased; | Elizabeth Rachel Turner as the Personal Representative of the Estate of Simon James Turner, Deceased; | Elizabeth Rachel Turner as Parent/Guardian of W.S.T. | Elizabeth Rachel Turner on behalf of W.S.T., Child of Simon James Turner, Deceased; | WD |
| 1,224 | Simon Marash Dedvukaj | Nik M. Dedvukaj | DKT 155; 1:02-cv-01616-JR; P2871 | Nik M. Dedvukaj, Individually, as Sibling of Simon Marash Dedvukaj, Deceased; | Nik M. Dedvukaj as the Personal Representative of the Estate of Simon Marash Dedvukaj, Deceased; | | | WD |
| 1,225 | Stacey Lynn Peak | Bobbie Catherine Peak | DKT 305; 1:02-cv-01616-JR; P4471 | Bobbie Catherine Peak, Individually, as Parent of Stacey Lynn Peak, Deceased; | Bobbie Catherine Peak as the Representative of the Estate of Stacey Lynn Peak, Deceased; | | | WD |
| 1,226 | Stephanie Marie McKenna | Patricia McKenna | DKT 26, 29; 1:02-cv-01616-JR; 2174 | Patricia McKenna, Individually, as Sibling of Stephanie Marie McKenna, Deceased; | Patricia McKenna as the Personal Representative of the Estate of Stephanie Marie McKenna, Deceased; | Patricia McKenna as Parent/Guardian of Brian Terzian | Brian Terzian, Individually as Child of Stephanie Marie McKenna, Deceased, and previously included as minor child by Patricia McKenna guardian; | WD |
| 1,227 | Stephen Bunin | Aseneth Bunin | DKT 232; 1:02-cv-01616-JR; P3618 | Aseneth Bunin, Individually, as Spouse of Stephen Bunin, Deceased; | Aseneth Bunin as the Representative of the Estate of Stephen Bunin, Deceased; | | | WD |
| 1,228 | Stephen Edward Tighe | Kathleen Marie Tighe | DKT 26, 29; 1:02-cv-01616-JR; 2398 | Kathleen Marie Tighe, Individually, as Spouse of Stephen Edward Tighe, Deceased; | Kathleen Marie Tighe as the Personal Representative of the Estate of Stephen Edward Tighe, Deceased; | | | WD |
| 1,229 | Stephen F. Masi | Joan Marie Masi | DKT 232; 1:02-cv-01616-JR; P4069 | Joan Marie Masi, Individually, as Spouse of Stephen F. Masi, Deceased; | Joan Marie Masi as the Representative of the Estate of Stephen F. Masi, Deceased; | Joan Marie Masi as Parent/Guardian of Stephen J. Masi | Stephen J. Masi, Individually as Child of Stephen F. Masi, Deceased, and previously included as minor child of Joan Marie Masi; | WD |
| 1,230 | Stephen G. Hoffman | Gabrielle Hoffman | DKT 26, 29; 1:02-cv-01616-JR; 2495 | Gabrielle Hoffman, Individually, as Spouse of Stephen G. Hoffman, Deceased; | | Gabrielle Hoffman as Parent/Guardian of Madeline Claire Hoffman | Madeline Claire Hoffman, Individually as Child of Stephen G. Hoffman, Deceased, and previously included as minor child of Gabrielle Hoffman; | WD |
| 1,231 | Stephen G. Siller | Sarah Elizabeth Siller | DKT 77; 1:02-cv-01616-JR; AP210 (DOE 99) | Sarah Elizabeth Siller, Individually, as Spouse of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as the Representative of the Estate of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as Parent/Guardian of Genevieve E. Siller | Genevieve E. Siller, Individually as Child of Stephen G. Siller, Deceased, and previously included as minor child of Sarah Elizabeth Siller; | WD |
| 1,232 | Stephen G. Siller | Sarah Elizabeth Siller | DKT 77; 1:02-cv-01616-JR; AP210 (DOE 99) | Sarah Elizabeth Siller, Individually, as Spouse of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as the Representative of the Estate of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as Parent/Guardian of Jake A. Siller | Jake A. Siller, Individually as Child of Stephen G. Siller, Deceased, and previously included as minor child of Sarah Elizabeth Siller; | WD |
| 1,233 | Stephen G. Siller | Sarah Elizabeth Siller | DKT 77; 1:02-cv-01616-JR; AP210 (DOE 99) | Sarah Elizabeth Siller, Individually, as Spouse of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as the Representative of the Estate of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as Parent/Guardian of Katherine M. Siller | Katherine M. Siller, Individually as Child of Stephen G. Siller, Deceased, and previously included as minor child of Sarah Elizabeth Siller; | WD |
| 1,234 | Stephen G. Siller | Sarah Elizabeth Siller | DKT 77; 1:02-cv-01616-JR; AP210 (DOE 99) | Sarah Elizabeth Siller, Individually, as Spouse of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as the Representative of the Estate of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as Parent/Guardian of Olivia A. Siller | Olivia A. Siller, Individually as Child of Stephen G. Siller, Deceased, and previously included as minor child of Sarah Elizabeth Siller; | WD |
| 1,235 | Stephen G. Siller | Sarah Elizabeth Siller | DKT 77; 1:02-cv-01616-JR; AP210 (DOE 99) | Sarah Elizabeth Siller, Individually, as Spouse of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as the Representative of the Estate of Stephen G. Siller, Deceased; | Sarah Elizabeth Siller as Parent/Guardian of Stephen A. Siller | Stephen A. Siller, Individually as Child of Stephen G. Siller, Deceased, and previously included as minor child of Sarah Elizabeth Siller; | WD |
| 1,236 | Stephen Huczko, Jr. | Kathleen Clare Mcguire | DKT 232; 1:02-cv-01616-JR; P3733 | Kathleen Clare Mcguire, Individually, as Spouse of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as the Personal Representative of the Estate of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as Parent/Guardian of Aidan Patrick Huczko | Aidan Patrick Huczko, Individually as Child of Stephen Huczko, Jr., Deceased, and previously included as minor child of Kathleen Clare Mcguire; | WD |
| 1,237 | Stephen Huczko, Jr. | Kathleen Clare Mcguire | DKT 232; 1:02-cv-01616-JR; P3733 | Kathleen Clare Mcguire, Individually, as Spouse of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as the Personal Representative of the Estate of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as Parent/Guardian of Cullen Huczko | Cullen Huczko, Individually as Child of Stephen Huczko, Jr., Deceased, and previously included as minor child of Kathleen Clare Mcguire; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,238 | Stephen Huczko, Jr. | Kathleen Clare Mcguire | DKT 232; 1:02-cv-01616-JR; P3733 | Kathleen Clare Mcguire, Individually, as Spouse of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as the Personal Representative of the Estate of Stephen Huczko, Jr., Deceased; | Kathleen Clare Mcguire as Parent/Guardian of Liam James Huczko | Liam James Huczko, Individually as Child of Stephen Huczko, Jr., Deceased, and previously included as minor child of Kathleen Clare Mcguire; | WD |
| 1,239 | Stephen J. Colaio | Victor J. Colaio | DKT 232; 1:02-cv-01616-JR; P3650 | Victor J. Colaio, Individually, as Parent of Stephen J. Colaio, Deceased; | Victor J. Colaio as the Personal Representative of the Estate of Stephen J. Colaio, Deceased; | | | WD |
| 1,240 | Stephen Jeffrey Cangialosi | Karen D. Cangialosi | DKT 3; 1:02-cv-01616-JR; 965 | Karen D. Cangialosi, Individually, as Spouse of Stephen Jeffrey Cangialosi, Deceased; | | Karen D. Cangialosi as Parent/Guardian of Jeffrey S. Cangialosi | Jeffrey S. Cangialosi, Individually as Child of Stephen Jeffrey Cangialosi, Deceased, and previously included as minor child of Karen D. Cangialosi; | WD |
| 1,241 | Stephen Jeffrey Cangialosi | Karen D. Cangialosi | DKT 3; 1:02-cv-01616-JR; 965 | Karen D. Cangialosi, Individually, as Spouse of Stephen Jeffrey Cangialosi, Deceased; | | Karen D. Cangialosi as Parent/Guardian of Peter Thomas Cangialosi | Peter Thomas Cangialosi, Individually, as Child of Stephen Jeffrey Cangialosi, Deceased, and previously included as minor child of Karen D. Cangialosi; | WD |
| 1,242 | Stephen P. Russell | Marie Russell | DKT 232; 1:02-cv-01616-JR; P4942 | Marie Russell, Individually, as Parent of Stephen P. Russell, Deceased; | Marie Russell as the Representative of the Estate of Stephen P. Russell, Deceased; | | | WD |
| 1,243 | Stephen Patrick Cherry | Mary Ellen Cherry | DKT 232; 1:02-cv-01616-JR; P3634 | Mary Ellen Cherry, Individually, as Spouse of the Estate of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as the Personal Representative of the Estate of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as Parent/Guardian of Brett Scott Cherry | Brett Scott Cherry, Individually as Child of Stephen Patrick Cherry, Deceased, and previously included as minor child of Mary Ellen Cherry; | WD |
| 1,244 | Stephen Patrick Cherry | Mary Ellen Cherry | DKT 232; 1:02-cv-01616-JR; P3634 | Mary Ellen Cherry, Individually, as Spouse of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as the Personal Representative of the Estate of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as Parent/Guardian of Colton Patrick Cherry | Colton Patrick Cherry, Individually as Child of Stephen Patrick Cherry, Deceased, and previously included as minor child of Mary Ellen Cherry; | WD |
| 1,245 | Stephen Patrick Cherry | Mary Ellen Cherry | DKT 232; 1:02-cv-01616-JR; P3634 | Mary Ellen Cherry, Individually, as Spouse of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as the Personal Representative of the Estate of Stephen Patrick Cherry, Deceased; | Mary Ellen Cherry as Parent/Guardian of Peter Ross Cherry | Peter Ross Cherry, Individually as Child of Stephen Patrick Cherry, Deceased, and previously included as minor child of Mary Ellen Cherry; | WD |
| 1,246 | Stephen Patrick Driscoll | Ann Patricia Driscoll | DKT 305; 1:02-cv-01616-JR; P4244 | Ann Patricia Driscoll, Individually, as Spouse of Stephen Patrick Driscoll, Deceased; | Ann Patricia Driscoll as the Personal Representative of the Estate of Stephen Patrick Driscoll, Deceased; | Ann Patricia Driscoll as Parent/Guardian of Barry Patrick Driscoll | Barry Patrick Driscoll, Individually as Child of Stephen Patrick Driscoll, Deceased, and previously included as minor child of Ann Patricia Driscoll; | WD |
| 1,247 | Steven A. Jacobson | Deborah B. Jacobson | DKT 432; 1:03-md-01570-GBD-SN; P5375 | Deborah B. Jacobson, Individually, as Spouse of Steven A. Jacobson, Deceased; | | Deborah B. Jacobson as Parent/Guardian of Miriam Rose Jacobson | Miriam Rose Jacobson, Individually as Child of Steven A. Jacobson, Deceased, and previously included as minor child of Deborah B. Jacobson; | WD |
| 1,248 | Steven A. Jacobson | Rachel Bess Jacobson | DKT 432; 1:03-md-01570-GBD-SN; P5376 | Rachel Bess Jacobson, Individually, as Child of Steven A. Jacobson, Deceased; | Rachel Bess Jacobson as the Personal Representative of the Estate of Steven A. Jacobson, Deceased; | | | WD |
| 1,249 | Steven Bennett Paterson | Lisa Anne Paterson | DKT 26, 29; 1:02-cv-01616-JR; 4127 | Lisa Anne Paterson, Individually, as Spouse of Steven Bennett Paterson, Deceased; | | Lisa Anne Paterson as Parent/Guardian of Lucy Belle Paterson | Lucy Belle Paterson, Individually as Child of Steven Bennett Paterson, Deceased, and previously included as minor child of Lisa Anne Paterson; | WD |
| 1,250 | Steven Bennett Paterson | Lisa Anne Paterson | DKT 26, 29; 1:02-cv-01616-JR; 4127 | Lisa Anne Paterson, Individually, as Spouse of Steven Bennett Paterson, Deceased; | | Lisa Anne Paterson as Parent/Guardian of Wyatt James Paterson | Wyatt James Paterson, Individually as Child of Steven Bennett Paterson, Deceased, and previously included as minor child of Lisa Anne Paterson; | WD |
| 1,251 | Steven Donald Jacoby | Kimberly Jacoby Dudgeon | DKT 232; 1:02-cv-01616-JR; P3736 | Kimberly Jacoby Dudgeon, Individually, as Spouse of Steven Donald Jacoby, Deceased; | Kimberly Jacoby Dudgeon as the Personal Representative of the Estate of Steven Donald Jacoby, Deceased; | Kimberly Jacoby Dudgeon as Parent/Guardian of Nicholas Harrod Jacoby | Nicholas Harrod Jacoby, Individually as Child of Steven Donald Jacoby, Deceased, and previously included as minor child of Kimberly Jacoby Dudgeon; | WD |
| 1,252 | Steven G. Genovese | Shelly R. Genovese | DKT 432; 1:02-cv-01616-JR; P4846 | Shelly R. Genovese, Individually, as Spouse of Steven G. Genovese, Deceased; | | Shelly R. Genovese as Parent/Guardian of Jacqueline Genovese | Jacqueline Genovese, Individually as Child of Steven G. Genovese, Deceased, and previously included as minor child of Shelly R. Genovese; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,253 | Steven J. Olson | Patricia Anne Olson | DKT 1; 1:02-cv-01616-JR; 426 | Patricia Anne Olson, Individually, as Spouse of Steven J. Olson, Deceased; | Patricia Anne Olson as the Representative of the Estate of Steven J. Olson, Deceased; | Patricia Anne Olson as Parent/Guardian of Jaclyn Suzanne Olson | Jaclyn Suzanne Olson, Individually as Child of Steven J. Olson, Deceased, and previously included as minor child of Patricia Anne Olson; | WD |
| 1,254 | Steven J. Olson | Patricia Anne Olson | DKT 1; 1:02-cv-01616-JR; 426 | Patricia Anne Olson, Individually, as Spouse of Steven J. Olson, Deceased; | Patricia Anne Olson as the Representative of the Estate of Steven J. Olson, Deceased; | Patricia Anne Olson as Parent/Guardian of Jessica Grace Olson | Jessica Grace Olson, Individually as Child of Steven J. Olson, Deceased, and previously included as minor child of Patricia Anne Olson; | WD |
| 1,255 | Steven L. Glick | Mari Glick Stuart | DKT 305; 1:02-cv-01616-JR; P4298 | Mari Glick Stuart, Individually, as Spouse of Steven L. Glick, Deceased; | Mari Glick Stuart as the Personal Representative of the Estate of Steven L. Glick, Deceased; | | | WD |
| 1,256 | Steven Lawn | Victoria Louise Lawn | DKT 305; 1:02-cv-01616-JR; P4379 | Victoria Louise Lawn, Individually, as Spouse of Steven Lawn, Deceased; | Victoria Louise Lawn as the Personal Representative of the Estate of Steven Lawn, Deceased; | | | WD |
| 1,257 | Steven Michael Hagis | Gloria J. Hagis | DKT 26, 29; 1:02-cv-01616-JR; 3343 | Gloria J. Hagis, Individually, as Spouse of Steven Michael Hagis, Deceased; | | Gloria J. Hagis as Parent/Guardian of Daniel Vito Hagis | Daniel Vito Hagis, Individually as Child of Steven Michael Hagis, Deceased, and previously included as minor child of Gloria J. Hagis; | WD |
| 1,258 | Steven Michael Hagis | Gloria J. Hagis | DKT 26, 29; 1:02-cv-01616-JR; 3343 | Gloria J. Hagis, Individually, as Spouse of Steven Michael Hagis, Deceased; | | Gloria J. Hagis as Parent/Guardian of Jaclyn Elizabeth Hagis | Jaclyn Elizabeth Hagis, Individually as Child of Steven Michael Hagis, Deceased, and previously included as minor child of Gloria J. Hagis; | WD |
| 1,259 | Steven Weinberg | Laurie Sue Weinberg | DKT 305; 1:02-cv-01616-JR; P4570 | Laurie Sue Weinberg, Individually, as Spouse of Steven Weinberg, Deceased; | Laurie Sue Weinberg as the Personal Representative of the Estate of Steven Weinberg, Deceased; | Laurie Sue Weinberg as Parent/Guardian of J.W. | Laurie Sue Weinberg on behalf of J.W., Child of Steven Weinberg, Deceased | WD |
| 1,260 | Steven Weinberg | Laurie Sue Weinberg | DKT 305; 1:02-cv-01616-JR; P4570 | Laurie Sue Weinberg, Individually, as Spouse of Steven Weinberg, Deceased; | Laurie Sue Weinberg as the Personal Representative of the Estate of Steven Weinberg, Deceased; | Laurie Sue Weinberg as Parent/Guardian of L.W. | Laurie Sue Weinberg on behalf of L.W., Child of Steven Weinberg, Deceased | WD |
| 1,261 | Steven Weinberg | Laurie Sue Weinberg | DKT 305; 1:02-cv-01616-JR; P4570 | Laurie Sue Weinberg, Individually, as Spouse of Steven Weinberg, Deceased; | Laurie Sue Weinberg as the Personal Representative of the Estate of Steven Weinberg, Deceased; | Laurie Sue Weinberg as Parent/Guardian of S.W. | Laurie Sue Weinberg on behalf of S.W., Child of Steven Weinberg, Deceased | WD |
| 1,262 | Stuart Seid Louis | Sharon Louis | DKT 26, 29; 1:02-cv-01616-JR; 2458 | Sharon Louis, Individually, as Spouse of Stuart Seid Louis, Deceased; | | Sharon Louis as Parent/Guardian of K.L.L. | Sharon Louis, on behalf of K.L.L., Child of Stuart Seid Louis, Deceased; | WD |
| 1,263 | Stuart Seid Louis | Sharon Louis | DKT 26, 29; 1:02-cv-01616-JR; 2458 | Sharon Louis, Individually, as Spouse of Stuart Seid Louis, Deceased; | | Sharon Louis as Parent/Guardian of E.S.L. | Sharon Louis, on behalf of E.S.L., Child of Stuart Seid Louis, Deceased; | WD |
| 1,264 | Stuart Todd Meltzer | Lisa Meltzer | DKT 305; 1:02-cv-01616-JR; P4432 | Lisa Meltzer, Individually, as Spouse of Stuart Todd Meltzer, Deceased; | Lisa Meltzer as the Personal Representative of the Estate of Stuart Todd Meltzer, Deceased; | Lisa Meltzer as Parent/Guardian of Dylan Ross Meltzer | Dylan Ross Meltzer, Individually as Child of Stuart Todd Meltzer, Deceased, and previously included as minor child of Lisa Meltzer; | WD |
| 1,265 | Stuart Todd Meltzer | Lisa Meltzer | DKT 305; 1:02-cv-01616-JR; P4432 | Lisa Meltzer, Individually, as Spouse of Stuart Todd Meltzer, Deceased; | Lisa Meltzer as the Personal Representative of the Estate of Stuart Todd Meltzer, Deceased; | Lisa Meltzer as Parent/Guardian of Jacob Andrew Meltzer | Jacob Andrew Meltzer, Individually as Child of Stuart Todd Meltzer, Deceased, and previously included as minor child of Lisa Meltzer; | WD |
| 1,266 | Sue Ju Hanson | John Hyunsool Kim | DKT 26, 29; 1:02-cv-01616-JR; 3363 | John Hyunsool Kim, Individually, as Sibling of Sue Ju Hanson, Deceased; | John Hyunsool Kim as the Personal Representative of the Estate of Sue Ju Hanson, Deceased; | | | WD |
| 1,267 | Suresh Yanamadala | Ajitha Vemulapalli | DKT 232; 1:02-cv-01616-JR; P4037 | Ajitha Vemulapalli, Individually, as Spouse of Suresh Yanamadala, Deceased; | Ajitha Vemulapalli as the Personal Representative of the Estate of Suresh Yanamadala, Deceased; | | | WD |
| 1,268 | Suria R. E. Clarke | Margaret Alexandra Clarke | DKT 305; 1:02-cv-01616-JR; P4180 | Margaret Alexandra Clarke, Individually, as Parent of Suria R. E. Clarke, Deceased; | Margaret Alexandra Clarke as the Personal Representative of the Estate of Suria R. E. Clarke, Deceased; | | | WD |
| 1,269 | Susan Clancy Conlon | Cornelius Patrick Clancy, III | DKT 1; 1:02-cv-01616-JR; 143 | Cornelius Patrick Clancy, III, Individually, as Sibling of Susan Clancy Conlon, Deceased; | | Cornelius Patrick Clancy, III as Parent/Guardian of Kimberly Patrice Conlon | Kimberly Patrice Conlon, Individually as Child of Susan Clancy Conlon, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,270 | Susan Elizabeth Pinto | Douglas Arthur Pinto | DKT 26, 29; 1:02-cv-01616-JR; 2271 | Douglas Arthur Pinto, Individually, as Spouse of Susan Elizabeth Pinto, Deceased; | | Douglas Arthur Pinto as Parent/Guardian of Joseph Arthur Pinto | Joseph Arthur Pinto, Individually as Child of Susan Elizabeth Pinto, Deceased, and previously included as minor child of Douglas Arthur Pinto; | WD |
| 1,271 | Susan Elizabeth Pinto | Douglas Arthur Pinto | DKT 26, 29; 1:02-cv-01616-JR; 2271 | Douglas Arthur Pinto, Individually, as Spouse of Susan Elizabeth Pinto, Deceased; | | Douglas Arthur Pinto as Parent/Guardian of Nicholas Douglas Pinto | Nicholas Douglas Pinto, Individually as Child of Susan Elizabeth Pinto, Deceased, and previously included as minor child of Douglas Arthur Pinto; | WD |
| 1,272 | Susan Huie | Tennyson Huie | DKT 313; 1:02-cv-01616-JR; P4660 | Tennyson Huie, Individually, as Parent of Susan Huie, Deceased; | Tennyson Huie as the Personal Representative of the Estate of Susan Huie, Deceased; | | | WD |
| 1,273 | Susan L. Blair | Leslie R. Blair | DKT 313; 1:02-cv-01616-JR; P4610 | Leslie R. Blair, Individually, as Sibling of Susan L. Blair, Deceased; | Leslie R. Blair as the Personal Representative of the Estate of Susan L. Blair, Deceased; | | | WD |
| 1,274 | Susan M. Pollio | Phyllis Pollio | DKT 432; 1:02-cv-01616-JR; P4933 | Phyllis Pollio, Individually, as Parent of Susan M. Pollio, Deceased; | Phyllis Pollio as the Representative of the Estate of Susan M. Pollio, Deceased; | | | WD |
| 1,275 | Susan Mackay | Douglas Mackay | DKT 155; 1:02-cv-01616-JR; P3019 | Douglas Mackay, Individually, as Spouse of Susan Mackay, Deceased; | Douglas Mackay as the Personal Representative of the Estate of Susan Mackay, Deceased; | Douglas Mackay as Parent/Guardian of Lauren Mackay | Lauren Mackay, Individually as Child of Susan Mackay, Deceased, and previously included as minor child of Douglas Mackay; | WD |
| 1,276 | Susan Mackay | Douglas Mackay | DKT 155; 1:02-cv-01616-JR; P3019 | Douglas Mackay, Individually, as Spouse of Susan Mackay, Deceased; | Douglas Mackay as the Personal Representative of the Estate of Susan Mackay, Deceased; | Douglas Mackay as Parent/Guardian of Matthew Mackay | Matthew Mackay, Individually as Child of Susan Mackay, Deceased, and previously included as minor child of Douglas Mackay; | WD |
| 1,277 | Susan Marie Sauer | Ryan Pemberton | DKT 305; 1:02-cv-01616-JR; P4513 | | Ryan Pemberton as the Representative of the Estate of Susan Marie Sauer, Deceased; | | | WD |
| 1,278 | Suzanne Kondratenko | Aimee Elizabeth Garrison | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5130 | Aimee Elizabeth Garrison, Individually, as Sibling of Suzanne Kondratenko, Deceased; | Aimee Elizabeth Garrison as the Personal Representative of the Estate of Suzanne Kondratenko, Deceased; | | | WD |
| 1,279 | Suzanne M. Calley | Frank Gerald Jensen | DKT 432; 1:02-cv-01616-JR; P4783 | Frank Gerald Jensen, Individually, as Domestic Partner of Suzanne M. Calley, Deceased; | Frank Gerald Jensen as the Personal Representative of the Estate of Suzanne M. Calley, Deceased; | | | WD |
| 1,280 | Swarna Chalasani | Nageswararao Chalasani | DKT 1; 1:02-cv-01616-JR; 122 | Nageswararao Chalasani, Individually, as Parent of Swarna Chalasani, Deceased; | Nageswararao Chalasani as the Personal Representative of the Estate of Swarna Chalasani, Deceased; | | | WD |
| 1,281 | Szu-Hui Wen | Yun-Ju Wen | DKT 3; 1:02-cv-01616-JR; 1731 | Yun-Ju Wen, Individually, as Sibling of Szu-Hui Wen, Deceased; | Yun-Ju Wen as the Personal Representative of the Estate of Szu-Hui Wen, Deceased; | | | WD |
| 1,282 | Tara Kathleen Creamer | John J. Creamer | DKT 1; 1:02-cv-01616-JR; 875 | John J. Creamer, Individually, as Spouse of Tara Kathleen Creamer, Deceased; | | John J. Creamer as Parent/Guardian of Colin John Creamer | Colin John Creamer, Individually as Child of Tara Kathleen Creamer, Deceased, and previously included as minor child of John J. Creamer; | WD |
| 1,283 | Tara Kathleen Creamer | John J. Creamer | DKT 1; 1:02-cv-01616-JR; 875 | John J. Creamer, Individually, as Spouse of Tara Kathleen Creamer, Deceased; | | John J. Creamer as Parent/Guardian of Nora Anne Creamer | Nora Anne Creamer, Individually as Child of Tara Kathleen Creamer, Deceased, and previously included as minor child of John J. Creamer; | WD |
| 1,284 | Tariq Amanullah | Mehr Afroze Tariq | DKT 313; 1:02-cv-01616-JR; P4588 | Mehr Afroze Tariq, Individually, as Spouse of Tariq Amanullah, Deceased; | Mehr Afroze Tariq as the Personal Representative of the Estate of Tariq Amanullah, Deceased; | | | WD |
| 1,285 | Terence D. Gazzani | Maurizio D. Gazzani | DKT 232; 1:02-cv-01616-JR; P4061 | Maurizio D. Gazzani, Individually, as Parent of Terence D. Gazzani, Deceased; | Maurizio D. Gazzani as the Personal Representative of the Estate of Terence D. Gazzani, Deceased; | | | WD |
| 1,286 | Terence D. Gazzani | Tracy M. Gazzani | DKT 232; 1:02-cv-01616-JR; P4062 | Tracy M. Gazzani, Individually, as Parent of Terence D. Gazzani, Deceased; | Tracy M. Gazzani as the Personal Representative of the Estate of Terence D. Gazzani, Deceased; | | | WD |
| 1,287 | Terence M. Lynch | Jacqueline E. Lynch | DKT 232; 1:02-cv-01616-JR; P3811 | Jacqueline E. Lynch, Individually, as Spouse of Terence M. Lynch, Deceased; | Jacqueline E. Lynch as the Personal Representative of the Estate of Terence M. Lynch, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,288 | Terence Sean Hatton | Elizabeth P. Hatton | DKT 26, 29; 1:02-cv-01616-JR; 3404 | Elizabeth P. Hatton, Individually, as Spouse of Terence Sean Hatton, Deceased; | | Elizabeth P. Hatton as Parent/Guardian of Terri Elizabeth Hatton | Terri Elizabeth Hatton, Individually as Child of Terence Sean Hatton, Deceased, and previously included as minor child of Elizabeth P. Hatton; | WD |
| 1,289 | Terrence Patrick Farrell | Helenora M. Farrell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5051 | Helenora M. Farrell, Individually, as Spouse of Terrence Patrick Farrell, Deceased; | Helenora M. Farrell as the Personal Representative of the Estate of Terrence Patrick Farrell, Deceased; | Helenora M. Farrell as Parent/Guardian of R.A.F. | Helenora M. Farrell on behalf of R.A.F., Child of Terrence Patrick Farrell, Deceased; | WD |
| 1,290 | Terrence Patrick Farrell | Helenora M. Farrell | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5051 | Helenora M. Farrell, Individually, as Spouse of Terrence Patrick Farrell, Deceased; | Helenora M. Farrell as the Personal Representative of the Estate of Terrence Patrick Farrell, Deceased; | Helenora M. Farrell as Parent/Guardian of T.J.F. | Helenora M. Farrell on behalf of T.J.F., Child of Terrence Patrick Farrell, Deceased; | WD |
| 1,291 | Thelma Cuccinello | Albert C. Cuccinello | DKT 155; 1:02-cv-01616-JR; P2864 | Albert C. Cuccinello, Individually, as Spouse of Thelma Cuccinello, Deceased; | Albert C. Cuccinello as the Co-Personal Representative of the Estate of Thelma Cuccinello, Deceased; | | | WD |
| 1,292 | Thelma Cuccinello | Cheryl Lynn O'Brien | DKT 155; 1:02-cv-01616-JR; P2867 | Cheryl Lynn O'Brien, Individually, as Child of Thelma Cuccinello, Deceased; | Cheryl Lynn O'Brien as the Co-Personal Representative of the Estate of Thelma Cuccinello, Deceased; | | | WD |
| 1,293 | Theresa Ann Munson | Christine M. Munson | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5201 | Christine M. Munson, Individually, as Child of Theresa Ann Munson, Deceased; | Christine M. Munson as the Personal Representative of the Estate of Theresa Ann Munson, Deceased; | | | WD |
| 1,294 | Thomas A. Damaskinos | Jennifer Jeanne Damaskinos | DKT 232; 1:02-cv-01616-JR; P4054 | Jennifer Jeanne Damaskinos, Individually, as Spouse of Thomas A. Damaskinos, Deceased; | Jennifer Jeanne Damaskinos as the Personal Representative of the Estate of Thomas A. Damaskinos, Deceased; | Jennifer Jeanne Damaskinos as Parent/Guardian of Matthew Paul Damaskinos | Matthew Paul Damaskinos, Individually as Child of Thomas A. Damaskinos, Deceased, and previously included as minor child of Jennifer Jeanne Damaskinos; | WD |
| 1,295 | Thomas A. Damaskinos | Jennifer Jeanne Damaskinos | DKT 232; 1:02-cv-01616-JR; P4054 | Jennifer Jeanne Damaskinos, Individually, as Spouse of Thomas A. Damaskinos, Deceased; | Jennifer Jeanne Damaskinos as the Personal Representative of the Estate of Thomas A. Damaskinos, Deceased; | Jennifer Jeanne Damaskinos as Parent/Guardian of Jessica Diana Rogers | Jessica Diana Rogers, Individually as Child of Thomas A. Damaskinos, Deceased, and previously included as minor child of Jennifer Jeanne Damaskinos; | WD |
| 1,296 | Thomas A. Mahon | Beth A. Mahon | DKT 305; 1:02-cv-01616-JR; P4396 | Beth A. Mahon, Individually, as Spouse of Thomas A. Mahon, Deceased; | Beth A. Mahon as the Personal Representative of the Estate of Thomas A. Mahon, Deceased; | Beth A. Mahon as Parent/Guardian of Shay Elizabeth Mahon | Shay Elizabeth Mahon, Individually as Child of Thomas A. Mahon, Deceased, and previously included as minor child of Beth A. Mahon; | WD |
| 1,297 | Thomas Burnett | Deena Burnett Bailey | DKT 1; 1:02-cv-01616-JR; 8 | Deena Burnett Bailey, Individually, as Spouse of Thomas Burnett, Deceased; | | Deena Burnett Bailey as Parent/Guardian of Anna Clare Burnett | Anna Clare Burnett, Individually as Child of Thomas E. Burnett, Jr., Deceased, and previously included as minor child of Deena Burnett Bailey; | WD |
| 1,298 | Thomas Burnett | Deena Burnett Bailey | DKT 1; 1:02-cv-01616-JR; 8 | Deena Burnett Bailey, Individually, as Spouse of Thomas Burnett, Deceased; | | Deena Burnett Bailey as Parent/Guardian of Halley Elizabeth Burnett | Halley Elizabeth Burnett, Individually, as Child of Thomas E. Burnett, Jr., Deceased, and previously included as minor child of Deena Burnett Bailey; | WD |
| 1,299 | Thomas Burnett | Deena Burnett Bailey | DKT 1; 1:02-cv-01616-JR; 8 | Deena Burnett Bailey, Individually, as Spouse of Thomas Burnett, Deceased; | | Deena Burnett Bailey as Parent/Guardian of Madison Margaret Burnett | Madison Margaret Burnett, Individually as Child of Thomas E. Burnett, Jr., Deceased, and previously included as minor child of Deena Burnett Bailey; | WD |
| 1,300 | Thomas E. Sabella | Diana Sabella | DKT 26, 29; 1:02-cv-01616-JR; 4338 | Diana Sabella, Individually, as Spouse of Thomas E. Sabella, Deceased; | Diana Sabella as the Personal Representative of the Estate of Thomas E. Sabella, Deceased; | Diana Sabella as Parent/Guardian of J.S. | Diana Sabella, on behalf of J.S., Child of Thomas E. Sabella, Deceased; | WD |
| 1,301 | Thomas E. Sabella | Diana Sabella | DKT 26, 29; 1:02-cv-01616-JR; 4338 | Diana Sabella, Individually, as Spouse of Thomas E. Sabella, Deceased; | Diana Sabella as the Personal Representative of the Estate of Thomas E. Sabella, Deceased; | Diana Sabella as Parent/Guardian of N.S. | Diana Sabella, on behalf of N.S., Child of Thomas E. Sabella, Deceased; | WD |
| 1,302 | Thomas Edward Hynes | Carolyne Yacoub Hynes | DKT 26, 29; 1:02-cv-01616-JR; 3485 | Carolyne Yacoub Hynes, Individually, as Spouse of Thomas Edward Hynes, Deceased; | Carolyne Yacoub Hynes as the Personal Representative of the Estate of Thomas Edward Hynes, Deceased; | Carolyne Yacoub Hynes as Parent/Guardian of Olivia Tommi Hynes | Olivia Tommi Hynes, Individually as Child of Thomas Edward Hynes, Deceased, and previously included as minor child of Carolyne Yacoub Hynes; | WD |
| 1,303 | Thomas Francis Dowd | Kerri Ann Dowd | DKT 26, 29; 1:02-cv-01616-JR; 3050 | Kerri Ann Dowd, Individually, as Spouse of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as the Personal Representative of the Estate of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as Parent/Guardian of B.M.D. | Kerri Ann Dowd, on behalf of B.M.D., Child of Thomas Francis Dowd, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,304 | Thomas Francis Dowd | Kerri Ann Dowd | DKT 26, 29; 1:02-cv-01616-JR; 3050 | Kerri Ann Dowd, Individually, as Spouse of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as the Personal Representative of the Estate of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as Parent/Guardian of H.A.D. | Kerri Ann Dowd, on behalf of H.A.D., Child of Thomas Francis Dowd, Deceased; | WD |
| 1,305 | Thomas Francis Dowd | Kerri Ann Dowd | DKT 26, 29; 1:02-cv-01616-JR; 3050 | Kerri Ann Dowd, Individually, as Spouse of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as the Personal Representative of the Estate of Thomas Francis Dowd, Deceased; | Kerri Ann Dowd as Parent/Guardian of T.J.D. | Kerri Ann Dowd, on behalf of T.J.D., Child of Thomas Francis Dowd, Deceased; | WD |
| 1,306 | Thomas G. Sullivan | Deirdre Dickinson Sullivan | DKT 155; 1:02-cv-01616-JR; P3110 | Deirdre Dickinson Sullivan, Individually, as Spouse of Thomas G. Sullivan, Deceased; | Deirdre Dickinson Sullivan as the Personal Representative of the Estate of Thomas G. Sullivan, Deceased; | | | WD |
| 1,307 | Thomas H. Bowden, Jr. | Thomas H. Bowden, Sr. | DKT 313; 1:02-cv-01616-JR; P4613 | Thomas H. Bowden, Sr., Individually, as Parent of Thomas M. Bowden, Jr., Deceased; | | Thomas H. Bowden, Sr. as Parent/Guardian of Matthew Bowden | Matthew Bowden, Individually as Sibling of Thomas H. Bowden, Deceased, and previously included as minor child of Thomas H. Bowden, Sr.; | WD |
| 1,308 | Thomas Hughes | Rosanne Hughes | DKT 26, 29; 1:02-cv-01616-JR; 2076 | Rosanne Hughes, Individually, as Spouse of Thomas Hughes, Deceased; | | Rosanne Hughes as Parent/Guardian of Patrick Thomas Hughes | Patrick Thomas Hughes, Individually as Child of Thomas F. Hughes, Jr., Deceased, and previously included as minor child of Rosanne Hughes; | WD |
| 1,309 | Thomas Hughes | Rosanne Hughes | DKT 26, 29; 1:02-cv-01616-JR; 2076 | Rosanne Hughes, Individually, as Spouse of Thomas Hughes, Deceased; | | Rosanne Hughes as Parent/Guardian of Ashley Rose Reid | Ashley Rose Reid, Individually as Child of Thomas F. Hughes, Jr., Deceased, and previously included as minor child of Rosanne Hughes; | WD |
| 1,310 | Thomas J. Hetzel | Diana Hetzel | DKT 26, 29; 1:02-cv-01616-JR; 2039 | Diana Hetzel, Individually, as Spouse of Thomas J. Hetzel, Deceased; | | Diana Hetzel as Parent/Guardian of Amanda Christina Hetzel | Amanda Christina Hetzel, Individually as Child of Thomas J. Hetzel, Deceased, and previously included as minor child of Diana Hetzel; | WD |
| 1,311 | Thomas J. Kuveikis | James Kuveikis | DKT 602; 1:03-md-01570-GBD-SN; P5490 | James Kuveikis, Individually, as Sibling of Thomas J. Kuveikis, Deceased; | James Kuveikis as the Personal Representative of the Estate of Thomas J. Kuveikis, Deceased; | | | WD |
| 1,312 | Thomas J. McCann | Anne Marie McCann | DKT 26, 29; 1:02-cv-01616-JR; 2168 | Anne Marie McCann, Individually, as Spouse of Thomas J. McCann, Deceased; | Anne Marie McCann as the Personal Representative of the Estate of Thomas J. McCann, Deceased; | Anne Marie McCann as Parent/Guardian of Sean Thomas McCann | Sean Thomas McCann, Individually as Child of Thomas J. McCann, Deceased, and previously included as minor child of Anne Marie McCann; | WD |
| 1,313 | Thomas J. McCann | Anne Marie McCann | DKT 26, 29; 1:02-cv-01616-JR; 2168 | Anne Marie McCann, Individually, as Spouse of Thomas J. McCann, Deceased; | Anne Marie McCann as the Personal Representative of the Estate of Thomas J. McCann, Deceased; | Anne Marie McCann as Parent/Guardian of Courtney Erin Sosna | Courtney Erin Sosna, Individually as Child of Thomas J. McCann, Deceased, and previously included as minor child of Anne Marie McCann; | WD |
| 1,314 | Thomas James Fitzpatrick | Marianne Fitzpatrick | DKT 232; 1:02-cv-01616-JR; P3692 | Marianne Fitzpatrick, Individually, as Spouse of Thomas James Fitzpatrick, Deceased; | Marianne Fitzpatrick as the Personal Representative of the Estate of Thomas James Fitzpatrick, Deceased; | Marianne Fitzpatrick as Parent/Guardian of Brendan Thomas Fitzpatrick | Robin M. Wade as Step-Parent of E.G., Child of Claude Michael Gann, Deceased; | WD |
| 1,315 | Thomas James Fitzpatrick | Marianne Fitzpatrick | DKT 232; 1:02-cv-01616-JR; P3692 | Marianne Fitzpatrick, Individually, as Spouse of Thomas James Fitzpatrick, Deceased; | Marianne Fitzpatrick as the Personal Representative of the Estate of Thomas James Fitzpatrick, Deceased; | Marianne Fitzpatrick as Parent/Guardian of Caralyn Marie Fitzpatrick | Robin M. Wade as Step-Parent of K.G., Child of Claude Michael Gann, Deceased; | WD |
| 1,316 | Thomas Joseph Fisher | Denise D. Fisher | DKT 155; 1:02-cv-01616-JR; P2898 | | | Denise D. Fisher as Parent/Guardian of A.F. | Denise D. Fisher on behalf of A.F., Child of Thomas Joseph Fisher, Deceased; | WD |
| 1,317 | Thomas Joseph Fisher | Denise D. Fisher | DKT 155; 1:02-cv-01616-JR; P2898 | | | Denise D. Fisher as Parent/Guardian of D.F. | Denise D. Fisher on behalf of D.F., Child of Thomas Joseph Fisher, Deceased; | WD |
| 1,318 | Thomas Linehan | Carol Ann Linehan | DKT 26, 29; 1:02-cv-01616-JR; 3642 | Carol Ann Linehan, Individually, as Spouse of Thomas Linehan, Deceased; | | Carol Ann Linehan as Parent/Guardian of Melissa Jane Linehan | Melissa Jane Linehan, Individually as Child of Thomas V. Linehan, Jr., Deceased, and previously included as minor child of Carol Ann Linehan; | WD |
| 1,319 | Thomas Linehan | Carol Ann Linehan | DKT 26, 29; 1:02-cv-01616-JR; 3642 | Carol Ann Linehan, Individually, as Spouse of Thomas Linehan, Deceased; | | Carol Ann Linehan as Parent/Guardian of Thomas Benjamin Linehan | Thomas Benjamin Linehan, Individually as Child of Thomas V. Linehan, Jr., Deceased, and previously included as minor child of Carol Ann Linehan; | WD |
| 1,320 | Thomas Pecorelli | Kia Polyxena Pavloff | DKT 77; 1:02-cv-01616-JR; P2682 | Kia Polyxena Pavloff, Individually, as Spouse of Thomas Pecorelli, Deceased; | Kia Polyxena Pavloff as the Representative of the Estate of Thomas Pecorelli, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,321 | Thomas Pedicini | Nancy N. Pedicini | DKT 305; 1:02-cv-01616-JR; P4477 | Nancy N. Pedicini, Individually, as Parent of Thomas Pedicini, Deceased; | Nancy N. Pedicini as the Representative of the Estate of Thomas Pedicini, Deceased; | | | WD |
| 1,322 | Thomas Sparacio | Cheri Lynn Magnus-Sparacio | DKT 3; 1:02-cv-01616-JR; 1666 | Cheri Lynn Magnus-Sparacio, Individually, as Spouse of Thomas Sparacio, Deceased; | | Cheri Lynn Magnus-Sparacio as Parent/Guardian of Eric Thomas Sparacio | Eric Thomas Sparacio, Individually as Child of Thomas Sparacio, Deceased, and previously included as minor child of Cheri Lynn Magnus-Sparacio; | WD |
| 1,323 | Thomas Sparacio | Cheri Lynn Magnus-Sparacio | DKT 3; 1:02-cv-01616-JR; 1666 | Cheri Lynn Magnus-Sparacio, Individually, as Spouse of Thomas Sparacio, Deceased; | | Cheri Lynn Magnus-Sparacio as Parent/Guardian of Jonathan Philip Sparacio | Jonathan Philip Sparacio, Individually as Child of Thomas Sparacio, Deceased, and previously included as minor child of Cheri Lynn Magnus-Sparacio; | WD |
| 1,324 | Thomas Strada | Terry Strada | DKT 1; 1:02-cv-01616-JR; 753 | Terry Strada, Individually, as Spouse of Thomas Strada, Deceased; | | Terry Strada as Parent/Guardian of Thomas Joseph Strada | Thomas Joseph Strada, Individually as Child of Thomas Strada, Deceased, and previously included as minor child of Terry Strada; | WD |
| 1,325 | Thomas Strada | Terry Strada | DKT 1; 1:02-cv-01616-JR; 753 | Terry Strada, Individually, as Spouse of Thomas Strada, Deceased; | | Terry Strada as Parent/Guardian of Justin Thomas Strada | Justin Thomas Strada, Individually as Child of Thomas Strada, Deceased, and previously included as minor child of Terry Strada; | WD |
| 1,326 | Thomas Strada | Terry Strada | DKT 1; 1:02-cv-01616-JR; 753 | Terry Strada, Individually, as Spouse of Thomas Strada, Deceased; | | Terry Strada as Parent/Guardian of Kaitlyn Strada Wallace | Kaitlyn Strada Wallace, Individually as Child of Thomas Strada, Deceased, and previously included as minor child of Terry Strada; | WD |
| 1,327 | Timothy D. Betterly | Joanne F. Betterly | DKT 3; 1:02-cv-01616-JR; 917 | Joanne F. Betterly, Individually, as Spouse of Timothy D. Betterly, Deceased; | | Joanne F. Betterly as Parent/Guardian of Christine Noel Betterly | Christine Noel Betterly, Individually as Child of Timothy D. Betterly, Deceased, and previously included as minor child of Joanne F. Betterly; | WD |
| 1,328 | Timothy D. Betterly | Joanne F. Betterly | DKT 3; 1:02-cv-01616-JR; 917 | Joanne F. Betterly, Individually, as Spouse of Timothy D. Betterly, Deceased; | | Joanne F. Betterly as Parent/Guardian of Samantha Rose Betterly | Samantha Rose Betterly, Individually as Child of Timothy D. Betterly, Deceased, and previously included as minor child of Joanne F. Betterly; | WD |
| 1,329 | Timothy Higgins | Caren Higgins | DKT 313; 1:02-cv-01616-JR; P4658 | Caren Higgins, Individually, as Spouse of Timothy Higgins, Deceased; | Caren Higgins as the Representative of the Estate of Timothy Higgins, Deceased; | Caren Higgins as Parent/Guardian of C.H. | Caren Higgins on behalf of C.H., Child of Timothy Higgins, Deceased; | WD |
| 1,330 | Timothy Higgins | Caren Higgins | DKT 313; 1:02-cv-01616-JR; P4658 | Caren Higgins, Individually, as Spouse of Timothy Higgins, Deceased; | Caren Higgins as the Representative of the Estate of Timothy Higgins, Deceased; | Caren Higgins as Parent/Guardian of C.H. | Caren Higgins on behalf of C.H., Child of Timothy Higgins, Deceased; | WD |
| 1,331 | Timothy Higgins | Caren Higgins | DKT 313; 1:02-cv-01616-JR; P4658 | Caren Higgins, Individually, as Spouse of Timothy Higgins, Deceased; | Caren Higgins as the Representative of the Estate of Timothy Higgins, Deceased; | Caren Higgins as Parent/Guardian of C.H. | Caren Higgins on behalf of C.H., Child of Timothy Higgins, Deceased; | WD |
| 1,332 | Timothy J. Coughlin | Maura A. Coughlin | DKT 232; 1:02-cv-01616-JR; P4052 | Maura A. Coughlin, Individually, as Spouse of Timothy J. Coughlin, Deceased; | | Maura A. Coughlin as Parent/Guardian of R.C. | Maura A. Coughlin on behalf of R.C., Child of Timothy J. Coughlin, Deceased; | WD |
| 1,333 | Timothy J. Coughlin | Maura A. Coughlin | DKT 232; 1:02-cv-01616-JR; P4052 | Maura A. Coughlin, Individually, as Spouse of Timothy J. Coughlin, Deceased; | | Maura A. Coughlin as Parent/Guardian of R.C. | Maura A. Coughlin on behalf of R.C., Child of Timothy J. Coughlin, Deceased; | WD |
| 1,334 | Timothy J. Coughlin | Maura A. Coughlin | DKT 232; 1:02-cv-01616-JR; P4052 | Maura A. Coughlin, Individually, as Spouse of Timothy J. Coughlin, Deceased; | | Maura A. Coughlin as Parent/Guardian of S.C. | Maura A. Coughlin on behalf of S.C., Child of Timothy J. Coughlin, Deceased; | WD |
| 1,335 | Timothy J. Hargrave | Patricia E. Hargrave | DKT 305; 1:02-cv-01616-JR; P4309 | Patricia E. Hargrave, Individually, as Spouse of Timothy J. Hargrave, Deceased; | | Patricia E. Hargrave as Parent/Guardian of Amy P. Hargrave | Amy P. Hargrave, Individually as Child of Timothy J. Hargrave, Deceased, and previously included as minor child of Patricia E. Hargrave; | WD |
| 1,336 | Timothy J. Hargrave | Patricia E. Hargrave | DKT 305; 1:02-cv-01616-JR; P4309 | Patricia E. Hargrave, Individually, as Spouse of Timothy J. Hargrave, Deceased; | | Patricia E. Hargrave as Parent/Guardian of Casey A. Hargrave | Casey A. Hargrave, Individually as Child of Timothy J. Hargrave, Deceased, and previously included as minor child of Patricia E. Hargrave; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,337 | Timothy J. Hargrave | Patricia E. Hargrave | DKT 305; 1:02-cv-01616-JR; P4309 | Patricia E. Hargrave, Individually, as Spouse of Timothy J. Hargrave, Deceased; | | Patricia E. Hargrave as Parent/Guardian of Corinne Elizabeth Hargrave | Corinne Elizabeth Hargrave, Individually as Child of Timothy J. Hargrave, Deceased, and previously included as minor child of Patricia E. Hargrave; | WD |
| 1,338 | Timothy M. O'Brien | Kathleen Marie Tighe | DKT 26, 29; 1:02-cv-01616-JR; 2398 | Kathleen Marie Tighe, Individually, as Sibling of Timothy M. O'Brien, Deceased; | | Kathleen Marie Tighe as Parent/Guardian of Elizabeth Anne Tighe | Elizabeth Anne Tighe, Individually as Child of Stephen Edward Tighe, Deceased, and previously included as minor child of Kathleen Marie Tighe; | WD |
| 1,339 | Timothy M. O'Brien | Kathleen Marie Tighe | DKT 26, 29; 1:02-cv-01616-JR; 2398 | Kathleen Marie Tighe, Individually, as Sibling of Timothy M. O'Brien, Deceased; | | Kathleen Marie Tighe as Parent/Guardian of Lindsay Grace Tighe | Lindsay Grace Tighe, Individually as Child of Stephen Edward Tighe, Deceased, and previously included as minor child of Kathleen Marie Tighe; | WD |
| 1,340 | Timothy M. O'Brien | Kathleen Marie Tighe | DKT 26, 29; 1:02-cv-01616-JR; 2398 | Kathleen Marie Tighe, Individually, as Sibling of Timothy M. O'Brien, Deceased; | | Kathleen Marie Tighe as Parent/Guardian of Michael Joseph Tighe | Michael Joseph Tighe, Individually as Child of Stephen Edward Tighe, Deceased, and previously included as minor child of Kathleen Marie Tighe; | WD |
| 1,341 | Timothy M. O'Brien | Kathleen Marie Tighe | DKT 26, 29; 1:02-cv-01616-JR; 2398 | Kathleen Marie Tighe, Individually, as Sibling of Timothy M. O'Brien, Deceased; | | Kathleen Marie Tighe as Parent/Guardian of Patrick James Tighe | Patrick James Tighe, Individually as Child of Stephen Edward Tighe, Deceased, and previously included as minor child of Kathleen Marie Tighe; | WD |
| 1,342 | Timothy Paul Gilbert | Jacqueline Gilbert | DKT 26, 29; 1:02-cv-01616-JR; 1984 | Jacqueline Gilbert, Individually, as Spouse of Timothy Paul Gilbert, Deceased; | | Jacqueline Gilbert as Parent/Guardian of A.G. | Jacqueline Gilbert, on behalf of A.G., Child of Timothy Paul Gilbert, Deceased; | WD |
| 1,343 | Timothy Paul Gilbert | Jacqueline Gilbert | DKT 26, 29; 1:02-cv-01616-JR; 1984 | Jacqueline Gilbert, Individually, as Spouse of Timothy Paul Gilbert, Deceased; | | Jacqueline Gilbert as Parent/Guardian of B.G. | Jacqueline Gilbert, on behalf of B.G., Child of Timothy Paul Gilbert, Deceased; | WD |
| 1,344 | Timothy Paul Gilbert | Jacqueline Gilbert | DKT 26, 29; 1:02-cv-01616-JR; 1984 | Jacqueline Gilbert, Individually, as Spouse of Timothy Paul Gilbert, Deceased; | | Jacqueline Gilbert as Parent/Guardian of M.G. | Jacqueline Gilbert, on behalf of M.G., Child of Timothy Paul Gilbert, Deceased; | WD |
| 1,345 | Timothy Paul Gilbert | Jacqueline Gilbert | DKT 26, 29; 1:02-cv-01616-JR; 1984 | Jacqueline Gilbert, Individually, as Spouse of Timothy Paul Gilbert, Deceased; | | Jacqueline Gilbert as Parent/Guardian of M.G. | Jacqueline Gilbert, on behalf of M.G., Child of Timothy Paul Gilbert, Deceased; | WD |
| 1,346 | Timothy Ray Ward | Susanne Ward Baker | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5299 | Susanne Ward Baker, Individually, as Parent of Timothy Ray Ward, Deceased; | Susanne Ward Baker as the Personal Representative of the Estate of Timothy Ray Ward, Deceased; | | | WD |
| 1,347 | Todd Joseph Ouida | Herbert Ouida | DKT 232; 1:02-cv-01616-JR; P3876 | Herbert Ouida, Individually, as Parent of Todd Joseph Ouida, Deceased; | Herbert Ouida as the Representative of the Estate of Todd Joseph Ouida, Deceased; | | | WD |
| 1,348 | Tonyell F. McDay | Cynthia Elaine McDay | DKT 305; 1:02-cv-01616-JR; P4414 | Cynthia Elaine McDay, Individually, as Parent of Tonyell F. McDay, Deceased; | Cynthia Elaine McDay as the Personal Representative of the Estate of Tonyell F. McDay, Deceased; | | | WD |
| 1,349 | Troy Edward Nilsen | Jennifer Anne Nilsen | DKT 26, 29; 1:02-cv-01616-JR; 4025 | Jennifer Anne Nilsen, Individually, as Spouse of Troy Edward Nilsen, Deceased; | | Jennifer Anne Nilsen as Parent/Guardian of Ryan Thomas Nilsen | Ryan Thomas Nilsen, Individually as Child of Troy Edward Nilsen, Deceased, and previously included as minor child of Jennifer Anne Nilsen; | WD |
| 1,350 | Troy Edward Nilsen | Jennifer Anne Nilsen | DKT 26, 29; 1:02-cv-01616-JR; 4025 | Jennifer Anne Nilsen, Individually, as Spouse of Troy Edward Nilsen, Deceased; | | Jennifer Anne Nilsen as Parent/Guardian of Scott Edward Nilsen | Scott Edward Nilsen, Individually as Child of Troy Edward Nilsen, Deceased, and previously included as minor child of Jennifer Anne Nilsen; | WD |
| 1,351 | Uhuru Gonja Houston | Sonya M. Houston | DKT 155; 1:02-cv-01616-JR; P2948 | Sonya M. Houston, Individually, as Spouse of Uhuru Gonja Houston, Deceased; | Sonya M. Houston as the Personal Representative of the Estate of Uhuru Gonja Houston, Deceased; | Sonya M. Houston as Parent/Guardian of Hannah Houston | Hannah Houston, Individually as Child of Uhuru Gonja Houston, Deceased, and previously included as minor child of Sonya M. Houston; | WD |
| 1,352 | Uhuru Gonja Houston | Sonya M. Houston | DKT 155; 1:02-cv-01616-JR; P2948 | Sonya M. Houston, Individually, as Spouse of Uhuru Gonja Houston, Deceased; | Sonya M. Houston as the Personal Representative of the Estate of Uhuru Gonja Houston, Deceased; | Sonya M. Houston as Parent/Guardian of Hasani Houston | Hasani Houston, Individually as Child of Uhuru Gonja Houston, Deceased, and previously included as minor child of Sonya M. Houston; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,353 | Valsa Raju | Thankachan Raju | DKT 305; 1:02-cv-01616-JR; P4494 | Thankachan Raju, Individually, as Spouse of Valsa Raju, Deceased; | Thankachan Raju as the Representative of the Estate of Valsa Raju, Deceased; | Thankachan Raju as Parent/Guardian of Sanjay Raju | Sanjay Raju, Individually as Child of Valsa Raju, Deceased, and previously included as minor child of Thankachan Raju; | WD |
| 1,354 | Valsa Raju | Thankachan Raju | DKT 305; 1:02-cv-01616-JR; P4494 | Thankachan Raju, Individually, as Spouse of Valsa Raju, Deceased; | Thankachan Raju as the Representative of the Estate of Valsa Raju, Deceased; | Thankachan Raju as Parent/Guardian of Soniya Susan Raju | Soniya Susan Raju, Individually as Child of Valsa Raju, Deceased, and previously included as minor child of Thankachan Raju; | WD |
| 1,355 | Vaswald George Hall | Beverly Hall | DKT 305; 1:02-cv-01616-JR; P4306 | Beverly Hall, Individually, as Spouse of Vaswald George Hall, Deceased; | Beverly Hall as the Personal Representative of the Estate of Vaswald George Hall, Deceased; | | | WD |
| 1,356 | Vicki L. Yancey | David Mauzy Yancey | DKT 432; 1:02-cv-01616-JR; P4982 | David Mauzy Yancey, Individually, as Spouse of Vicki L. Yancey, Deceased; | David Mauzy Yancey as the Personal Representative of the Estate of Vicki L. Yancey, Deceased; | David Mauzy Yancey as Parent/Guardian of C.N.Y. | David Mauzy Yancey on behalf of C.N.Y., Child of Vicki L. Yancey, Deceased; | WD |
| 1,357 | Victor Daniel Barbosa | Marina Barbosa | DKT 26, 29; 1:02-cv-01616-JR; 1832 | Marina Barbosa, Individually, as Spouse of Victor Daniel Barbosa, Deceased; | | Marina Barbosa as Parent/Guardian of Sael Barbosa | Sael Barbosa, Individually as Child of Victor Daniel Barbosa, Deceased, and previously included as minor child of Marina Barbosa; | WD |
| 1,358 | Victor Daniel Barbosa | Nancy Santana | DKT 26, 29; 1:02-cv-01616-JR; 1833 | Nancy Santana, Individually, as Parent of Victor Daniel Barbosa, Deceased; | Nancy Santana as the Personal Representative of the Estate of Victor Daniel Barbosa, Deceased; | | | WD |
| 1,359 | Victor J. Saracini | Ellen Louise Saracini | DKT 1; 1:02-cv-01616-JR; 742 | Ellen Louise Saracini, Individually, as Spouse of Victor J. Saracini, Deceased; | | Ellen Louise Saracini as Parent/Guardian of B.M.S. | Ellen Louise Saracini, on behalf of B.M.S., Child of Victor J. Saracini, Deceased; | WD |
| 1,360 | Victor J. Saracini | Ellen Louise Saracini | DKT 1; 1:02-cv-01616-JR; 742 | Ellen Louise Saracini, Individually, as Spouse of Victor J. Saracini, Deceased; | | Ellen Louise Saracini as Parent/Guardian of K.A.S. | Ellen Louise Saracini, on behalf of K.A.S., Child of Victor J. Saracini, Deceased; | WD |
| 1,361 | Victor J. Saracini | Ellen Louise Saracini | DKT 1; 1:02-cv-01616-JR; 760 | Ellen Louise Saracini, Individually, as Spouse of Victor J. Saracini, Deceased; | | Ellen Louise Saracini as Parent/Guardian of Sujoy Sarkar | Sujoy Sarkar, Individually as Child of Kalyan K. Sarkar, Deceased, and previously included as minor child of Ellen Louise Saracini; | WD |
| 1,362 | Vincent Abate | Elaine Abate | DKT 232; 1:02-cv-01616-JR; P3573 | Elaine Abate, Individually, as Parent of Vincent Abate, Deceased; | Elaine Abate as the Personal Representative of the Estate of Vincent Abate, Deceased; | | | WD |
| 1,363 | Vincent F. Giammona | Theresa Giammona | DKT 26, 29; 1:02-cv-01616-JR; 3268 | Theresa Giammona, Individually, as Spouse of Vincent F. Giammona, Deceased; | Theresa Giammona as the Personal Representative of the Estate of Vincent F. Giammona, Deceased; | Theresa Giammona as Parent/Guardian of Daniella Giammona | Daniella Giammona, Individually as Child of Vincent F. Giammona, Deceased, and previously included as minor child of Theresa Giammona; | WD |
| 1,364 | Vincent F. Giammona | Theresa Giammona | DKT 26, 29; 1:02-cv-01616-JR; 3268 | Theresa Giammona, Individually, as Spouse of Vincent F. Giammona, Deceased; | Theresa Giammona as the Personal Representative of the Estate of Vincent F. Giammona, Deceased; | Theresa Giammona as Parent/Guardian of Francesca Paulina Giammona | Francesca Paulina Giammona, Individually as Child of Vincent F. Giammona, Deceased, and previously included as minor child of Theresa Giammona; | WD |
| 1,365 | Vincent F. Giammona | Theresa Giammona | DKT 26, 29; 1:02-cv-01616-JR; 3268 | Theresa Giammona, Individually, as Spouse of Vincent F. Giammona, Deceased; | Theresa Giammona as the Personal Representative of the Estate of Vincent F. Giammona, Deceased; | Theresa Giammona as Parent/Guardian of Nicolette Giammona | Nicolette Giammona, Individually as Child of Vincent F. Giammona, Deceased, and previously included as minor child of Theresa Giammona; | WD |
| 1,366 | Vincent F. Giammona | Theresa Giammona | DKT 26, 29; 1:02-cv-01616-JR; 3268 | Theresa Giammona, Individually, as Spouse of Vincent F. Giammona, Deceased; | Theresa Giammona as the Personal Representative of the Estate of Vincent F. Giammona, Deceased; | Theresa Giammona as Parent/Guardian of Toni-Ann Giammona | Toni-Ann Giammona, Individually as Child of Vincent F. Giammona, Deceased, and previously included as minor child of Theresa Giammona; | WD |
| 1,367 | Vincent Francis DiFazio | Patricia Anne DiFazio | DKT 305; 1:02-cv-01616-JR; P4229 | Patricia Anne DiFazio, Individually, as Spouse of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as Parent/Guardian of Dana Michelle DiFazio | Dana Michelle DiFazio, Individually as Child of Vincent Francis DiFazio, Deceased, and previously included as minor child of Patricia Anne DiFazio; | WD |
| 1,368 | Vincent Francis DiFazio | Patricia Anne DiFazio | DKT 305; 1:02-cv-01616-JR; P4229 | Patricia Anne DiFazio, Individually, as Spouse of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as Parent/Guardian of Gina Marie DiFazio | Gina Marie DiFazio, Individually as Child of Vincent Francis DiFazio, Deceased, and previously included as minor child of Patricia Anne DiFazio; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,369 | Vincent Francis DiFazio | Patricia Anne DiFazio | DKT 305; 1:02-cv-01616-JR; P4229 | Patricia Anne DiFazio, Individually, as Spouse of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased; | Patricia Anne DiFazio as Parent/Guardian of Joseph Vincent DiFazio | Joseph Vincent DiFazio, Individually as Child of Vincent Francis DiFazio, Deceased, and previously included as minor child of Patricia Anne DiFazio; | WD |
| 1,370 | Vincent Gerard D'Amadeo | Raquel D'Amadeo | DKT 3; 1:02-cv-01616-JR; 1051 | Raquel D'Amadeo, Individually, as Spouse of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as the Personal Representative of the Estate of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as Parent/Guardian of Frank D'Amadeo | Frank D'Amadeo, Individually as Child of Vincent Gerard D'Amadeo, Deceased, and previously included as minor child of Raquel D'Amadeo; | WD |
| 1,371 | Vincent Gerard D'Amadeo | Raquel D'Amadeo | DKT 3; 1:02-cv-01616-JR; 1051 | Raquel D'Amadeo, Individually, as Spouse of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as the Personal Representative of the Estate of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as Parent/Guardian of Jerry D'Amadeo | Jerry D'Amadeo, Individually as Child of Vincent Gerard D'Amadeo, Deceased, and previously included as minor child of Raquel D'Amadeo; | WD |
| 1,372 | Vincent Gerard D'Amadeo | Raquel D'Amadeo | DKT 3; 1:02-cv-01616-JR; 1051 | Raquel D'Amadeo, Individually, as Spouse of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as the Personal Representative of the Estate of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as Parent/Guardian of Michael D'Amadeo | Michael D'Amadeo, Individually as Child of Vincent Gerard D'Amadeo, Deceased, and previously included as minor child of Raquel D'Amadeo; | WD |
| 1,373 | Vincent Gerard D'Amadeo | Raquel D'Amadeo | DKT 3; 1:02-cv-01616-JR; 1051 | Raquel D'Amadeo, Individually, as Spouse of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as the Personal Representative of the Estate of Vincent Gerard D'Amadeo, Deceased; | Raquel D'Amadeo as Parent/Guardian of Vincent D'Amadeo | Vincent D'Amadeo, Individually as Child of Vincent Gerard D'Amadeo, Deceased, and previously included as minor child of Raquel D'Amadeo; | WD |
| 1,374 | Vincent M. Boland, Jr. | Vincent Boland, Sr. | DKT 232; 1:02-cv-01616-JR; P3605 | Vincent Boland, Sr., Individually, as Parent of Vincent M. Boland, Jr., Deceased; | Vincent Boland, Sr. as the Personal Representative of the Estate of Vincent M. Boland, Jr., Deceased; | | | WD |
| 1,375 | Vincent Michael Wells | Charles Thomas Wells | DKT 232; 1:02-cv-01616-JR; P4098 | Charles Thomas Wells, Individually, as Parent of Vincent Michael Wells, Deceased; | Charles Thomas Wells as the Co-Personal Representative of the Estate of Vincent Michael Wells, Deceased; | | | WD |
| 1,376 | Vincent Michael Wells | Julia Ann Wells | DKT 232; 1:02-cv-01616-JR; P4099 | Julia Ann Wells, Individually, as Parent of Vincent Michael Wells, Deceased; | Julia Ann Wells as the Co-Personal Representative of the Estate of Vincent Michael Wells, Deceased; | | | WD |
| 1,377 | Virginia Jablonski | Barry Jablonski | DKT 232; 1:02-cv-01616-JR; P3735 | Barry Jablonski, Individually, as Spouse of Virginia Jablonski, Deceased; | Barry Jablonski as the Personal Representative of the Estate of Virginia Jablonski, Deceased; | | | WD |
| 1,378 | Vito Joseph Deleo | Sally DeLeo | DKT 26, 29; 1:02-cv-01616-JR; 1941 | Sally DeLeo, Individually, as Spouse of Vito Joseph Deleo, Deceased; | | Sally DeLeo as Parent/Guardian of Kassidy Louise DeLeo | Kassidy Louise DeLeo, Individually as Child of Vito Joseph Deleo, Sr., Deceased, and previously included as minor child of Sally DeLeo; | WD |
| 1,379 | Vito Joseph Deleo | Sally DeLeo | DKT 26, 29; 1:02-cv-01616-JR; 1941 | Sally DeLeo, Individually, as Spouse of Vito Joseph Deleo, Deceased; | | Sally DeLeo as Parent/Guardian of Vito Joseph DeLeo | Vito Joseph DeLeo, Individually as Child of Vito Joseph Deleo, Sr., Deceased, and previously included as minor child of Sally DeLeo; | WD |
| 1,380 | Waleed Iskandar | May Marconet | DKT432; 1:03-md-01570-GBD-SN; P5372 | May Marconet, Individually, as Sibling of Waleed Iskandar, Deceased; | May Marconet as the Personal Representative of the Estate of Waleed Iskandar, Deceased; | | | WD |
| 1,381 | Walter A. Matuza | Denise Matuza | DKT 26, 29; 1:02-cv-01616-JR; 2166 | Denise Matuza, Individually, as Spouse of Walter A. Matuza, Deceased; | | Denise Matuza as Parent/Guardian of Jesse Anthony Matuza | Jesse Anthony Matuza, Individually as Child of Walter A. Matuza, Deceased, and previously included as minor child of Denise Matuza; | WD |
| 1,382 | Walter A. Matuza | Denise Matuza | DKT 26, 29; 1:02-cv-01616-JR; 2166 | Denise Matuza, Individually, as Spouse of Walter A. Matuza, Deceased; | | Denise Matuza as Parent/Guardian of Nico Salvatore Matuza | Nico Salvatore Matuza, Individually as Child of Walter A. Matuza, Deceased, and previously included as minor child of Denise Matuza; | WD |
| 1,383 | Walter A. Matuza | Denise Matuza | DKT 26, 29; 1:02-cv-01616-JR; 2166 | Denise Matuza, Individually, as Spouse of Walter A. Matuza, Deceased; | | Denise Matuza as Parent/Guardian of Walter Philip Matuza | Walter Philip Matuza, Individually as Child of Walter A. Matuza, Deceased, and previously included as minor child of Denise Matuza; | WD |
| 1,384 | Walter Baran | Carol A. Baran | DKT 26, 29; 1:02-CV-01616-JR; 2608 | Carol A. Baran, Individually, as Spouse of Walter Baran, Deceased; | | Carol A. Baran as Parent/Guardian of S.B. | Carol A. Baran, on behalf of S.B, Child of Walter Baran, Deceased; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,385 | Walter Baran | Carol A. Baran | DKT 26, 29; 1:02-CV-01616-JR; 2608 | Carol A. Baran, Individually, as Spouse of Walter Baran, Deceased; | | Carol A. Baran as Parent/Guardian of S.B. | Carol A. Baran, on behalf of S.B., Child of Walter Baran, Deceased; | WD |
| 1,386 | Walter P. Travers | Rosemary Travers | DKT 305; 1:02-cv-01616-JR; P4556 | Rosemary Travers, Individually, as Spouse of Walter P. Travers, Deceased; | Rosemary Travers as the Personal Representative of the Estate of Walter P. Travers, Deceased; | Rosemary Travers as Parent/Guardian of Elyse Virginia Travers | Elyse Virginia Travers, Individually as Child of Walter P. Travers, Deceased, and previously included as minor child of Rosemary Travers; | WD |
| 1,387 | Walter P. Travers | Rosemary Travers | DKT 305; 1:02-cv-01616-JR; P4556 | Rosemary Travers, Individually, as Spouse of Walter P. Travers, Deceased; | Rosemary Travers as the Personal Representative of the Estate of Walter P. Travers, Deceased; | Rosemary Travers as Parent/Guardian of Kevin Travers | Kevin Travers, Individually as Child of Walter P. Travers, Deceased, and previously included as minor child of Rosemary Travers; | WD |
| 1,388 | Walter P. Travers | Rosemary Travers | DKT 305; 1:02-cv-01616-JR; P4556 | Rosemary Travers, Individually, as Spouse of Walter P. Travers, Deceased; | Rosemary Travers as the Personal Representative of the Estate of Walter P. Travers, Deceased; | Rosemary Travers as Parent/Guardian of Brian Francis Travers | Brian Francis Travers, Individually as Child of Walter P. Travers, Deceased, and previously included as minor child of Rosemary Travers; | WD |
| 1,389 | Walwyn W. Stuart, Jr. | Thelma Corinne Stuart | DKT 155; 1:02-cv-01616-JR; P3107 | Thelma Corinne Stuart, Individually, as Spouse of Walwyn W. Stuart, Jr., Deceased; | Thelma Corinne Stuart as the Personal Representative of the Estate of Walwyn W. Stuart, Jr., Deceased; | Thelma Corinne Stuart as Parent/Guardian of Amanda Camille Stuart | Amanda Camille Stuart, Individually as Child of Walwyn W. Stuart, Deceased, and previously included as minor child of Thelma Corinne Stuart; | WD |
| 1,390 | Wanda Prince | Edward Joseph Prince | DKT HAND FILED (3-10-2004); 1:03-cv-9849 (RCC); P5234 | Edward Joseph Prince, Individually, as Spouse of Wanda Prince, Deceased; | Edward Joseph Prince as the Representative of the Estate of Wanda Prince, Deceased; | | | WD |
| 1,391 | Wayne A. Russo | Arthur Russo | DKT 26, 29; 1:02-cv-01616-JR; 2323 | Arthur Russo, Individually, as Parent of Wayne A. Russo, Deceased; | Arthur Russo as the Representative of the Estate of Wayne A. Russo, Deceased; | | | WD |
| 1,392 | Wayne J. Saloman | Debra Ann Saloman | DKT 232; 1:02-cv-01616-JR; P3942 | Debra Ann Saloman, Individually, as Spouse of Wayne J. Saloman, Deceased; | Debra Ann Saloman as the Representative of the Estate of Wayne J. Saloman, Deceased; | Debra Ann Saloman as Parent/Guardian of Justin Charles Saloman | Justin Charles Saloman, Individually as Child of Wayne J. Saloman, Deceased, and previously included as minor child of Debra Ann Saloman; | WD |
| 1,393 | Wei Rong Lin | Se Jua Au | DKT 232; 1:02-cv-01616-JR; P3786 | Se Jua Au, Individually, as Spouse of Wei Rong Lin, Deceased; | Se Jua Au as the Personal Representative of the Estate of Wei Rong Lin, Deceased; | Se Jua Au as Parent/Guardian of Karoline Yu Zheng Lin | Karoline Yu Zheng Lin, Individually as Child of Wei Rong Lin, Deceased, and previously included as minor child of Se Jua Au; | WD |
| 1,394 | Wei Rong Lin | Se Jua Au | DKT 232; 1:02-cv-01616-JR; P3786 | Se Jua Au, Individually, as Spouse of Wei Rong Lin, Deceased; | Se Jua Au as the Personal Representative of the Estate of Wei Rong Lin, Deceased; | Se Jua Au as Parent/Guardian of Katherine Xue Xiao Lin | Katherine Xue Xiao Lin, Individually as Child of Wei Rong Lin, Deceased, and previously included as minor child of Se Jua Au; | WD |
| 1,395 | Weibin Wang | Wen Shi | DKT 155; 1:02-cv-01616-JR; P3143 | Wen Shi, Individually, as Spouse of Weibin Wang, Deceased; | Wen Shi as the Personal Representative of the Estate of Weibin Wang, Deceased; | Wen Shi as Parent/Guardian of Marina Wang | Marina Wang, Individually as Child of Weibin Wang, Deceased, and previously included as minor child of Wen Shi; | WD |
| 1,396 | Weibin Wang | Wen Shi | DKT 155; 1:02-cv-01616-JR; P3143 | Wen Shi, Individually, as Spouse of Weibin Wang, Deceased; | Wen Shi as the Personal Representative of the Estate of Weibin Wang, Deceased; | Wen Shi as Parent/Guardian of Raymond Wang | Raymond Wang, Individually as Child of Weibin Wang, Deceased, and previously included as minor child of Wen Shi; | WD |
| 1,397 | Weibin Wang | Wen Shi | DKT 155; 1:02-cv-01616-JR; P3143 | Wen Shi, Individually, as Spouse of Weibin Wang, Deceased; | Wen Shi as the Personal Representative of the Estate of Weibin Wang, Deceased; | Wen Shi as Parent/Guardian of Richard Wang | Richard Wang, Individually as Child of Weibin Wang, Deceased, and previously included as minor child of Wen Shi; | WD |
| 1,398 | Welles Remy Crowther | Alison Remy Crowther | DKT 26, 29; 1:02-cv-01616-JR; 1909 | Alison Remy Crowther, Individually, as Parent of Welles Remy Crowther, Deceased; | Alison Remy Crowther as the Personal Representative of the Estate of Welles Remy Crowther, Deceased; | | | WD |
| 1,399 | Wendy A. Wakeford | Clara L. Pachomski | DKT 432; 1:02-cv-01616-JR; P4966 | Clara L. Pachomski, Individually, as Sibling of Wendy A. Wakeford, Deceased; | Clara L. Pachomski as the Personal Representative of the Estate of Wendy A. Wakeford, Deceased; | | | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,400 | Wendy L. Small | Lawanda Sandina Simmons | DKT 432; 1:02-cv-01616-JR; P4953 | Lawanda Sandina Simmons, Individually, as Sibling of Wendy L. Small, Deceased; | Lawanda Sandina Simmons as the Personal Representative of the Estate of Wendy L. Small, Deceased; | Lawanda Sandina Simmons as Parent/Guardian of Tyreek Dexter Nurse | Tyreek Dexter Nurse, Individually as Child of Wendy L. Small, Deceased, and previously included as minor child by Lawanda Sandina Simmons, the court appointed Guardian of Tyreek Dexter Nurse; | WD |
| 1,401 | William A. Karnes | Brenda Rowena Vandever | DKT 432; 1:03-md-01570-GBD-SN; P5379 | Brenda Rowena Vandever, Individually, as Sibling of William A. Karnes, Deceased; | Brenda Rowena Vandever as the Personal Representative of the Estate of William A. Karnes, Deceased; | | | WD |
| 1,402 | William Christopher Hunt | Jennifer W. Hunt | DKT 3; 1:02-cv-01616-JR; 1252 | Jennifer W. Hunt, Individually, as Spouse of William Christopher Hunt, Deceased; | | Jennifer W. Hunt as Parent/Guardian of Emma Kathryn Hunt-Bauman | Emma Kathryn Hunt-Bauman, Individually as Child of William Christopher Hunt, Deceased, and previously included as minor child of Jennifer W. Hunt; | WD |
| 1,403 | William Christopher Sugra | Elma Ava Sugra | DKT 232; 1:02-cv-01616-JR; P4087 | Elma Ava Sugra, Individually, as Parent of William Christopher Sugra, Deceased; | Elma Ava Sugra as the Co-Personal Representative of the Estate of William Christopher Sugra, Deceased; | | | WD |
| 1,404 | William Christopher Sugra | William J. Sugra | DKT 232; 1:02-cv-01616-JR; P4088 | William J. Sugra, Individually, as Parent of William Christopher Sugra, Deceased; | William J. Sugra as the Co-Personal Representative of the Estate of William Christopher Sugra, Deceased; | | | WD |
| 1,405 | William David Moskal | Lorraine Moskal | DKT 1; 1:02-cv-01616-JR; 408 | Lorraine Moskal, Individually, as Spouse of William David Moskal, Deceased; | | Lorraine Moskal as Parent/Guardian of Andrew Robert Moskal | Andrew Robert Moskal, Individually as Child of William David Moskal, Deceased, and previously included as minor child of Lorraine Moskal; | WD |
| 1,406 | William Edward Krukowski | Lisa Maria Inzerillo | DKT 305; 1:02-cv-01616-JR; P4368 | Lisa Maria Inzerillo, Individually, as Spouse of William Edward Krukowski, Deceased; | Lisa Maria Inzerillo as the Personal Representative of the Estate of William Edward Krukowski, Deceased; | Lisa Maria Inzerillo as Parent/Guardian of William Lee Krukowski | William Lee Krukowski, Individually as Child of William Edward Krukowski, Deceased, and previously included as minor child of Lisa Maria Inzerillo; | WD |
| 1,407 | William F. Abrahamson | Ann M. Abrahamson | DKT 155; 1:02-cv-01616-JR; P2811 | Ann M. Abrahamson, Individually, as Spouse of William F. Abrahamson, Deceased; | | Ann M. Abrahamson as Parent/Guardian of Erik A. Abrahamson | Erik A. Abrahamson, Individually as Child of William F. Abrahamson, Deceased, and previously included as minor child of Ann M. Abrahamson; | WD |
| 1,408 | William F. Abrahamson | Ann Michele Abrahamson | DKT 155; 1:02-cv-01616-JR; P2811 | Ann Michele Abrahamson, Individually, as Spouse of William F. Abrahamson, Deceased; | Ann Michele Abrahamson as the Personal Representative of the Estate of William F. Abrahamson, Deceased; | | | WD |
| 1,409 | William F. Burke, Jr. | James Martin Burke | DKT 77; 1:02-cv-01616-JR; P2549 | James Martin Burke, Individually, as Sibling of Williiam F. Burke, Jr., Deceased; | James Martin Burke as the Personal Representative of the Estate of Williiam F. Burke, Jr., Deceased; | | | WD |
| 1,410 | William Hill Kelly, Jr. | JoAnne Marie Kelly | DKT 155; 1:02-cv-01616-JR; P2968 | JoAnne Marie Kelly, Individually, as Parent of William Hill Kelly, Jr., Deceased; | JoAnne Marie Kelly as the Personal Representative of the Estate of William Hill Kelly, Jr., Deceased; | | | WD |
| 1,411 | William Hill Kelly, Jr. | William Hill Kelly, Sr. | DKT 155; 1:02-cv-01616-JR; P2969 | William Hill Kelly, Sr., Individually, as Parent of William Hill Kelly, Jr., Deceased; | William Hill Kelly, Sr. as the Personal Representative of the Estate of William Hill Kelly, Jr., Deceased; | | | WD |
| 1,412 | William Howard Donovan | Elaine Marie Donovan | DKT 155; 1:02-cv-01616-JR; P2882 | Elaine Marie Donovan, Individually, as Spouse of William Howard Donovan, Deceased; | Elaine Marie Donovan as the Personal Representative of the Estate of William Howard Donovan, Deceased; | Elaine Marie Donovan as Parent/Guardian of Brady Donovan | Brady Donovan, Individually as Child of William Howard Donovan, Deceased, and previously included as minor child of Elaine Marie Donovan; | WD |
| 1,413 | William Howard Donovan | Elaine Marie Donovan | DKT 155; 1:02-cv-01616-JR; P2882 | Elaine Marie Donovan, Individually, as Spouse of William Howard Donovan, Deceased; | Elaine Marie Donovan as the Personal Representative of the Estate of William Howard Donovan, Deceased; | Elaine Marie Donovan as Parent/Guardian of Kelsey Elizabeth Donovan | Kelsey Elizabeth Donovan, Individually as Child of William Howard Donovan, Deceased, and previously included as minor child of Elaine Marie Donovan; | WD |
| 1,414 | William Howard Donovan | Elaine Marie Donovan | DKT 155; 1:02-cv-01616-JR; P2882 | Elaine Marie Donovan, Individually, as Spouse of William Howard Donovan, Deceased; | Elaine Marie Donovan as the Personal Representative of the Estate of William Howard Donovan, Deceased; | Elaine Marie Donovan as Parent/Guardian of Megan Lynn Donovan | Megan Lynn Donovan, Individually as Child of William Howard Donovan, Deceased, and previously included as minor child of Elaine Marie Donovan; | WD |

| Number | 9/11 Decedent Name | Plaintiff's Name Currently named in complaint | Reference to Plaintiff in Complaint | Plaintiff's Individual Capacity | Additional Capacity to be reflected in Amended Caption identifying the estate representative of 9/11 Decedent | Additional Capacity as Parent or Guardian of Previously Minor Child | Name of previously minor child now a plaintiff in their own right | Nature of Claim |
|---|---|---|---|---|---|---|---|---|
| 1,415 | William J. Esposito | Stephanie Lynn Esposito | DKT 232; 1:02-cv-01616-JR; P4056 | Stephanie Lynn Esposito, Individually, as Spouse of William J. Esposito, Deceased; | Stephanie Lynn Esposito as the Personal Representative of the Estate of William J. Esposito, Deceased; | | | WD |
| 1,416 | William J. Meehan, Jr. | Maureen E. Meehan | DKT 232; 1:02-cv-01616-JR; P3838 | Maureen E. Meehan, Individually, as Spouse of William J. Meehan, Jr., Deceased; | Maureen E. Meehan as the Personal Representative of the Estate of William J. Meehan, Jr., Deceased; | Maureen E. Meehan as Parent/Guardian of Kathryn Meehan Beaulieu | Kathryn Meehan Beaulieu, Individually as Child of William J. Meehan, Deceased, and previously included as minor child of Maureen E. Meehan; | WD |
| 1,417 | William J. Meehan, Jr. | Maureen E. Meehan | DKT 232; 1:02-cv-01616-JR; P4074 | Maureen E. Meehan, Individually, as Spouse of William J. Meehan, Jr., Deceased; | Maureen E. Meehan as the Personal Representative of the Estate of William J. Meehan, Jr., Deceased; | Maureen E. Meehan as Parent/Guardian of Joseph Mercurio | Joseph Mercurio, Individually as Child of Ralph Mercurio, Deceased, and previously included as minor child of Maureen E. Meehan; | WD |
| 1,418 | William James Mahoney, Jr. | Donna Celeste Mahoney | DKT 26, 29; 1:02-cv-01616-JR; 3705 | Donna Celeste Mahoney, Individually, as Spouse of William James Mahoney, Jr., Deceased; | Donna Celeste Mahoney as the Personal Representative of the Estate of William James Mahoney, Jr., Deceased; | | | WD |
| 1,419 | William Joseph Martin | Deborah D. Martin | DKT 232; 1:02-cv-01616-JR; P3820 | Deborah D. Martin, Individually, as Spouse of William Joseph Martin, Deceased; | Deborah D. Martin as the Personal Representative of the Estate of William Joseph Martin, Deceased; | | | WD |
| 1,420 | William Joseph McGovern | Mary Sue McGovern | DKT 26, 29; 1:02-cv-01616-JR; 2171 | Mary Sue McGovern, Individually, as Spouse of William Joseph McGovern, Deceased; | | Mary Sue McGovern as Parent/Guardian of Katherine Julia Athey | Katherine Julia Athey, Individually as Child of William Joseph McGovern, Deceased, and previously included as minor child of Mary Sue McGovern; | WD |
| 1,421 | William Leon Henry | Ethel M. Henry | DKT 26, 29; 1:02-cv-01616-JR; 3431 | Ethel M. Henry, Individually as Parent of William Leon Henry, Deceased; | Ethel M. Henry as the Personal Representative of the Estate of William Leon Henry, Deceased; | | | WD |
| 1,422 | William Michael Weems | Lisa Anne Weems | DKT 305; 1:02-cv-01616-JR; P4569 | Lisa Anne Weems, Individually as Spouse of William Michael Weems, Deceased; | Lisa Anne Weems as the Personal Representative of the Estate of William Michael Weems, Deceased; | Lisa Anne Weems as Parent/Guardian of Z.W. | Lisa Anne Weems on behalf of Z.W., Child of William Michael Weems, Deceased; | WD |
| 1,423 | William Otto Caspar (Estate of) | Janice Lucille Kurtz | DKT 1; 1:02-cv-01616-JR; 859 (DOE 30) | Janice Lucille Kurtz, Individually, as Sibling of William Otto Caspar, Deceased; | Janice Lucille Kurtz as the Personal Representative of the Estate of William Otto Caspar, Deceased; | | | WD |
| 1,424 | William Ralph Raub | Maureen A. Raub | DKT 1; 1:02-cv-01616-JR; 497 | Maureen A. Raub, Individually, as Spouse of William Ralph Raub, Deceased; | | Maureen A. Raub as Parent/Guardian of Liam Matthew Raub | Liam Matthew Raub, Individually as Child of William Ralph Raub, Deceased, and previously included as minor child of Maureen A. Raub; | WD |
| 1,425 | William Ralph Raub | Maureen A. Raub | DKT 1; 1:02-cv-01616-JR; 497 | Maureen A. Raub, Individually, as Spouse of William Ralph Raub, Deceased; | | Maureen A. Raub as Parent/Guardian of Rebecca Anne Raub | Rebecca Anne Raub, Individually as Child of William Ralph Raub, Deceased, and previously included as minor child of Maureen A. Raub; | WD |
| 1,426 | William S. O'Keefe | Virginia M. O'Keefe | DKT 232; 1:02-cv-01616-JR; P3871 | Virginia M. O'Keefe, Individually, as Spouse of William S. O'Keefe, Deceased; | Virginia M. O'Keefe as the Representative of the Estate of William S. O'Keefe, Deceased; | Virginia M. O'Keefe as Parent/Guardian of Kaitlin O'Keefe | Kaitlin O'Keefe, Individually as Child of William S. O'Keefe, Deceased, and previously included as minor child of Virginia M. O'Keefe; | WD |
| 1,427 | Willie Quincy Troy | Judy S. Troy | DKT 3; 1:02-cv-01616-JR; 1708 | Judy S. Troy, Individually, as Spouse of Willie Quincy Troy, Deceased; | | Judy S. Troy as Parent/Guardian of Jasmyn Alexandra Troy | Jasmyn Alexandra Troy, Individually as Child of Willie Quincy Troy, Deceased, and previously included as minor child of Judy S. Troy; | WD |
| 1,428 | Yudh V. Jain | Sneh Jain | DKT 232; 1:02-cv-01616-JR; P3737 | Sneh Jain, Individually, as Spouse of Yudh V. Jain, Deceased; | Sneh Jain as the Personal Representative of the Estate of Yudh V. Jain, Deceased; | Sneh Jain as Parent/Guardian of Vandna Jain | Vandna Jain, Individually as Child of Yudh V. Jain, Deceased, and previously included as minor child of Sneh Jain; | WD |
| 1,429 | Yuguang Zheng | Rui Zheng | DKT 155; 1:02-cv-01616-JR; P3175 | Rui Zheng, Individually, as Child of Yuguang Zheng, Deceased; | Rui Zheng as the Personal Representative of the Estate of Yuguang Zheng, Deceased; | | | WD |
| 1,430 | Zhentta Ligay | Vyacheslav Ligay | DKT 26, 29; 1:02-cv-01616-JR; 2132 | Vyacheslav Ligay, Individually, as Spouse of Zhentta Ligay, Deceased; | | Vyacheslav Ligay as Parent/Guardian of A.L. | Vyacheslav Ligay, on behalf of A.L., Child of Zhentta Ligay, Deceased; | WD |
| 1,431 | Zuhtu Ibis | Leyla Uyar | DKT 155; 1:02-cv-01616-JR; P2953 | Leyla Uyar, Individually, as Spouse of Zuhtu Ibis, Deceased; | Leyla Uyar as the Personal Representative of the Estate of Zuhtu Ibis, Deceased; | Leyla Uyar as Parent/Guardian of Mert Ibis | Mert Ibis, Individually as Child of Zuhtu Ibis, Deceased, and previously included as minor child of Leyla Uyar; | WD |