## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| # | Personal Representative | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Prior Award | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | | Amount | Treble |
| 1 | Heda | K. | Adams | | Donald | L. | Adams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 2 | Affiong | Japhet | Adanga | | Ignatius | Udo | Adanga | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2535 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 3 | Louisa | | Allegretto | | Edward | L. | Allegretto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 4 | Jennifer | | D'Auria | | Joseph | Ryan | Allen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 39 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 5 | Grace | Fernandez | Alviar | | Cesar | A. | Alviar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1812 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 6 | Mary | Elizabeth | Andrews | | Michael | Rourke | Andrews | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4042, 8393-1, at 59, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 7 | Donna | L. | Angelini | | Joseph | John | Angelini | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1818 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 8 | Gina | Laura | Giovanniello | | Doreen | J. | Angrisani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4589, 8393-1, at 20, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 9 | Mary | Ellen | Armstrong | | Michael | Joseph | Armstrong | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4592, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 10 | Aristides | | Bantis | | Katherine | | Bantis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2601 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 11 | Carol | Ann | Baran | | Walter | | Baran | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2608 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 12 | Linda | L. | Sheppard | | Melissa | Rose | Barnes | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2666, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 13 | Marianne | Joan | Barry | | Maurice | V. | Barry | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2821, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 14 | Suzanne | Jacqueline | Berger | | James | P. | Berger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 908 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 15 | Evelyn | | Berry | | Joseph | John | Berry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3595, 8393-1, at 41, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 16 | Tina | Marie | Bilcher | | Brian | | Bilcher | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2537, 8393-1, at 7, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 17 | Hyacinth | | Blackman | | Albert | Balewa | Blackman | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2675 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 18 | Janet | Elizabeth | Blackwell | | Christopher | | Blackwell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 19 | John | | Bonomo | | Yvonne | L. | Bonomo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 923 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 20 | Linda | Kay | Boone | | Canfield | D. | Boone | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2829, 8393-1, at 8, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 21 | Kathleen | M. | Buckley | | Dennis | | Buckley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 937 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 22 | James | T. | Bueche | | Nancy | Clare | Bueche | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4782, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 23 | Robert | Guy | Byrne | Sr. | Patrick | D. | Byrne | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2754, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 24 | Joan | E. | Callahan | | Liam | | Callahan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2554, 8393-1, at 49, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 25 | Steven | T. | Campbell | | Jill | Marie | Campbell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 103 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 26 | Lakshmi | | Chalasani | | Swarna | | Chalasani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 122, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 27 | Cheryl | Ann | Desmarais | | Mark | L. | Charette | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 52, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 28 | Mary | Ellen | Cherry | | Stephen | Patrick | Cherry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 77, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 29 | Zeneida | Mercedes | Chevalier | | Nestor | Julio | Chevalier | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3639, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 30 | Nicholas | Mario | Chiarchiaro | Sr. | Dorothy | J. | Chiarchiaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 125 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 31 | Joan | Nardello | Chiofalo | | Nicholas | Paul | Chiofalo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2847, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 32 | David | S. | Chirls | | Catherine | Ellen | Chirls | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2563, 8393-1, at 8, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 33 | Eileen | Mary | Cirri | | Robert | D. | Cirri | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4627, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 34 | Dawn | A. | Connolly | | John | E. | Connolly | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 37, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 35 | Jaymel | Elizabeth | Connor | | James | Lee | Connor | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1893 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 36 | Mary | Christine | Coombs | | Jeffrey | W. | Coombs | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 34, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 37 | Pui Yee | | Coppola | | Gerard | J. | Coppola | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1011 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 38 | Caroline | | Cordice | | Robert | J. | Cordice | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2896, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 39 | Wendy | Eve | Cosgrove | | Kevin | M. | Cosgrove | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 818, 5284-1, at 3, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 40 | Catherine | | Coughlan | | Martin | John | Coughlan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1021 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 41 | Susan | Lynne | Kinney | | Christopher | Seton | Cramer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1032, 8393-1, at 11, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 42 | Raffaella | Rita | Crisci | | John | A. | Crisci | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4804, 8393-1, at 35, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 43 | Lori | Ann | Crotty | | Kevin | Raymond | Crotty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 794, 5284-1, at 3, 5296, 8393-1, at 47, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 44 | Kathi | S. | Curioli | | Paul | Dario | Curioli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4812, 5284-1, at 3, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 45 | Raquel | | D'Amadeo | | Vincent | Gerard | D'Amadeo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 85, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 46 | Daphne | Rachell | Davis | | Clinton | | Davis | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2869, 8393-1, at 13, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 47 | Paul | | DeAngelis | | Robert | J. | DeAngelis | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3671, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 48 | Nik | M. | Dedvukaj | | Simon | Marash | Dedvukaj | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2871, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 49 | Susan | | DiFato | | John | | DiFato | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3022 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 50 | Patricia | Anne | DiFazio | | Vincent | Francis | DiFazio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 51 | Lisa | T. | Dolan | | Robert | E. | Dolan | Jr. | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 52 | Marion | Elaine | Donovan | | Jacqueline | | Donovan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3680, 8393-1, at 30, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 53 | Elaine | Marie | Donovan | | William | Howard | Donovan | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 87, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 54 | Kerri | Ann | Dowd | | Thomas | Francis | Dowd | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 55 | Adelaide | Maureen | Driscoll | | Patrick | Joseph | Driscoll | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1077 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 56 | Robert | M. | Duffy | | Gerard | J. | Duffy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3069 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 57 | Diane | | Egan | | Martin | Joseph | Egan | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 186, 8393-1, at 53, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 58 | Jean | A. | Etzold | | Barbara | | Etzold | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2890, 8393-1, at 4, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 59 | Patricia | A. | Fallon | | Jamie | Lynn | Fallon | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3115 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 60 | Stacey | Ellen | Farrelly | | Joseph | | Farrelly | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1094 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 61 | Janet | | Fazio | | Ronald | C. | Fazio | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4269, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 62 | Rosanna | M. | Ferrugio | | David | Francis | Ferrugio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3688, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 63 | Cathy | Lyn | Fersini | | Louis | V. | Fersini | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 217, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 64 | | | Fiduciary Trust Company International | | Bennett | Lawson | Fisher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP240, 8393-1, at 6, 8487, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 65 | Deborah | Ann | Fodor | | Michael | N. | Fodor | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3184 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 66 | Nancy | B. | Fox | | Jeffrey | L. | Fox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 67 | Mary | | Froehner | | Gregg | J. | Froehner | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 68 | Cynthia | Anne | Velardi | | Paul | James | Furmato | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1140 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 69 | Regina | E. | Gallagher | | Daniel | James | Gallagher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4059, 8393-1, at 14, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 70 | Anthony | J. | Gambale | | Giovanna | G. | Gambale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2594, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 71 | Robin | Marie | Wade | | Claude | Michael | Gann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP246, 5284-1, at 5, 5296, 8393-1, at 12, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 72 | Susan | L. | Gardner | | Christopher | S. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 73 | Jessica | Katherine | Kostaris | | Bruce | Henry | Gary | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03md-01570, 3477, at 1262; 8679-1, at 153, 8696 (prior PR: Alice Gary) | | $ 2,000,000.00 | $ 6,000,000.00 |
| 74 | Jacqueline | S. | Gavagan | | Donald | R. | Gavagan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1979 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 75 | Theresa | | Giammona | | Vincent | F. | Giammona | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| # | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 76 | Susan | | Giberson | | James | | Giberson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 77 | Eleanor | | Gillette | | Evan | | Gillette | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 241 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 78 | Marie | Scotto | Giordano | | Jeffrey | | Giordano | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 79 | Dorothy | | Giovinazzo | | Martin | | Giovinazzo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 53, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 80 | Sali | | Gjonbalaj | | Mon | | Gjonbalaj | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 250 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 81 | Elise | S. | Guadalupe | | Jose | Antonio | Guadalupe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 82 | John | V. | Luisi | | Philip | | Haentzler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 8679-1, at 185, 8696 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 83 | Jeraldine | | Halligan | | Robert | John | Halligan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1203 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 84 | C. | Lee | Hanson | | Christine | Lee | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4859, P4860, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 85 | C. | Lee | Hanson | | Peter | Burton | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3712, 8393-1, at 65, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 86 | Gloria | | Haramis | | Vassilios | G. | Haramis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3366 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 87 | Debra | A. | Harlin | | Daniel | Edward | Harlin | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3377 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 88 | Melanie | Wolcott | Salisbury | | Edward | R. | Hennessy | Jr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 784, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 89 | Margaret | | McGrane | | Mary | | Herencia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1225 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 90 | Eulogia | | Hernandez | | Norberto | | Hernandez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1235 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 91 | Caren | | Higgins | | Timothy | | Higgins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 92 | George | V. | Hindy | | Mark | D. | Hindy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2048 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 93 | Sheila | C. | Hobin | | James | J. | Hobin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4321, 8393-1, at 31, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 94 | Rebecca | Jean | Hofer | | John | Aaron | Hofer | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4325, 8393-1, at 36, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 95 | Karen | L. | Homer | | Herbert | Wilson | Homer | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4331, 8393-1, at 29, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 96 | Lisa | Sharp | Hord | | Montgomery | McCullough | Hord | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2059 | | $ 2,000,000.00 | $ 6,000,000.00 |

# ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| # | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 97 | Emily | | Howell | | Michael | C. | Howell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3469, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 98 | Louise | | Hughes | | Robert | T. | Hughes | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4867,P4868, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 99 | Harry | T. | Jones | IV | Allison | H. | Jones | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3508 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 100 | Harold | T. | Kaplan | | Deborah | H. | Kaplan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3517 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 101 | Susan | K. | Keasler | | Karol | Ann | Keasler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1288 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 102 | Carolyn | | Kelly | | Richard | J. | Kelly | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1292, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 103 | Dianne | P. | Kerwin | | Ronald | T. | Kerwin | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 73, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 104 | Irene | | Smolicz | | Frank | J. | Koestner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3755, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 105 | Felix | | Ksido | | Lyudmila | | Ksido | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1310 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 106 | James | | Kuveikis | | Thomas | J. | Kuveikis | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-md-01570, 602, at P5490, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 107 | Richard | Louis | Lane | | Robert | T. | Lane | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1316 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 108 | Joseph | P. | Langley | | Mary | Lou | Langley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4876, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 109 | Edward | N. | Lee | | Juanita | | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 338, 8393-1, at 44, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 110 | Johnny | | Lee | | Lorraine | | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 340, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 111 | Hayley | Natalie | Lehrfeld | | Eric | Andrew | Lehrfeld | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 112 | Patricia | | Lennon | | John | J. | Lennon | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 113 | Deryck | D. | Lindo | | Nickie | | Lindo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 114 | Jean | Lucido | Prisco | | Martin | | Lizzul | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at AP256, 8393-1, at 53, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 115 | Eugenia | Reyes | Llanes | | George | Andrew | Llanes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 346, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Personal Representative | | | | 9/11 Decedent | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 116 | Robert | Francis | Logler | | Elizabeth | C. | Logler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3791, 8393-1, at 23, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 117 | Sharon | | Louis | | Stuart | Seid | Louis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2458 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 118 | Elisabeth | | Lynch | | Robert | H. | Lynch | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2472 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 119 | Ashley | Nicole | Lynch | | Terence | M. | Lynch | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3811, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 120 | Kenneth | J. | Mace | | Robert | Francis | Mace | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3813, 393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 121 | Douglas | Allen | Mackay | | Susan | A. | Mackay | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3019, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 122 | Kathleen | | Maloney | | Joseph | Edward | Maloney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 123 | Jane | Bernholz | Maltby | | Christian | H. | Maltby | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 124 | Kenneth | R. | Mannetta | | Debra | M. | Mannetta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1403 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 125 | Jodi | A. | Marrero | | Jose | | Marrero | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1413 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 126 | Lori | T. | Marshall | | John | Daniel | Marshall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 127 | Deborah | D. | Martin | | William | Joseph | Martin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3820, 8393-1, at 88, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 128 | Luis | | Gaston | | Betsy | | Martinez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3023, 8393-1, at 6, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 129 | Joan | | Masi | | Stephen | F. | Masi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4069, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 130 | Denise | | Matuza | | Walter | A. | Matuza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2166 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 131 | Dawn | Marie | McAleese | | Brian | G. | McAleese | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 7, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 132 | Lynn | C. | McCabe | | Michael | J. | McCabe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 57, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 133 | Debra | Diane | Menich | | Kevin | Michael | McCarthy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 383 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 134 | Rufus | J. | McDay | Jr. | Tonyell | F. | McDay | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4414, 8393-1, at 83, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Personal Representative | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Prior Award | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | | Amount | Treble |
| 135 | Bonnie | McEneaney | McNamara | | Eamon | James | McEneaney | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 21, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 136 | Danielle | | McGuire | | Patrick | | McGuire | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 63, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 137 | Una | Margaret | McHugh | | Dennis | P. | McHugh | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3853 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 138 | Maria | Amalia | Sayegh | | Michael | E. | McHugh | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 56, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 139 | Jeannine | Marie | McIntyre | | Donald | J. | McIntyre | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 140 | Maureen | | Sproha | | Gavin | | McMahon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3868, 3869 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 141 | Barbara | | Merdinger | | Alan | | Merdinger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4075, 8393-1, at 1, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 142 | Betty | Ann | Miller | | Michael | Matthew | Miller | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3847, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 143 | Toby | | Millman | | Benjamin | | Millman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1465 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 144 | Suzanne | S. | Mladenik | | Jeffrey | P. | Mladenik | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 145 | Hortensia | | Gonzalez | | Dennis | | Mojica | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3933 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 146 | Matthew | | Monahan | | Franklyn | | Monahan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2200 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 147 | Caren | A. | Montano | | Craig | D. | Montano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2492, 5284-1, at 8, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 148 | Nancy | Eileen | Montesi | | Michael | G. | Montesi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3945 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 149 | Ivy | Maria | Moreno | | Yvette | Nicole | Moreno | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 388 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 150 | Lynn | | Morris-Piccolo | | Seth | A. | Morris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3954 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 151 | Gary | Stanley | Nelson | | Ann | Nicole | Nelson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3868, 8393-1, at 3, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 152 | Paul | | Newell | | Renee | Tetreault | Newell | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4698, 8393-1, at 67, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 153 | Michelle | | Nieves | | Juan | | Nieves | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4022, 8393-1, at 44, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 154 | Rachel | | O'Brien | | Michael | P. | O'Brien | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1497 | | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-2**

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 155 | Karen | Lisa | O'Keefe | | Patrick | Joseph | O'Keefe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4069, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 156 | Stella | | Olender | | Christine | | Olender | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4457, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 157 | Clifford | Irving | Olsen | | Eric | Taube | Olsen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2237 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 158 | Denise | Marie | Olsen | | Jeffrey | James | Olsen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4090 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 159 | Olga | | Orgielewicz | | Christopher | T. | Orgielewicz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2241 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 160 | Marion | Susan | Otten | | Michael | J. | Otten | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 57, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 161 | Annie | | Guerrero | | Roland | | Pacheco | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5422, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 162 | Rekha | D. | Packer | | Michael | B. | Packer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3879, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 163 | Janice | | Pansini | | Paul | John | Pansini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2251 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 164 | Patricia | N. | Papa | | Edward | J. | Papa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4919, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 165 | Karen | | Parro | | Robert | | Parro | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 166 | Kia | Polyxena | Pavloff | | Thomas | | Pecorelli | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2682, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 167 | Nancy | N. | Pedicini | | Thomas | | Pedicini | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4477, 8393-1, at 82, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 168 | Shawn | | Bittner | | Angela | Susan | Perez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3896 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 169 | Lynn | Ann | Pescherine | | Michael | John | Pescherine | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5497, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 170 | Petrina | M. | Picerno | | Matthew | Martin | Picerno | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 171 | Rosemary | | Piskadlo | | Joseph | | Piskadlo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4159 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 172 | Doreen | | Plumitallo | | Joseph | | Plumitallo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 43, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 173 | Laura | A. | Grygotis | | John | M. | Pocher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3899, 8393-1, at 38, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 174 | Phyllis | | Pollio | | Susan | M. | Pollio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4933, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 175 | Lori | A. | Preziose | | Gregory | M. | Preziose | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3914, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 176 | Everett | | Proctor | Jr. | Everett | M. | Proctor | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 469 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 177 | Kathryn | S. | Pruim | | David | L. | Pruim | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 178 | Melissa | | Pullis | | Edward | Frank | Pullis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 179 | Kevin | | Puma | | Patricia | Ann | Puma | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 180 | James | | Dunne | III | Christopher | | Quackenbush | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2276 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 181 | Lenore | Clare | Raimondi | | Peter | Frank | Raimondi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1558 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 182 | Lauren | Christine | Raines | | Harry | A. | Raines | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3920, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 183 | Thankachan | | Raju | | Valsa | | Raju | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4494, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 184 | Darlene | G. | Rall | | Edward | J. | Rall | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4209 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 185 | Migdalia | | Ramos | | Harry | | Ramos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 186 | Virginia | | Bladen | | Jonathan | | Randall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3921, 8393-1, at 40, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 187 | Anna | Rasmussen | Stansbury | | Robert | A. | Rasmussen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 188 | Jo Ann | R. | Riccio | | Rudolph | N. | Riccio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3928, 8393-1, at 73, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 189 | John | J. | Roberts | | Michael | Edward | Roberts | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2308 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 190 | Debra | | Roberts | | Leo | A. | Roberts | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3931, 8393-1, at 49, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 191 | Patricia | | Rosen | | Mark | H. | Rosen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2321 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 192 | Arthur | | Russo | | Wayne | A. | Russo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2323, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 193 | Maria | Jose | San Pio | | Sylvia | | San Pio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4356 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 194 | Carol | Sue | Sandler | | Herman | Samuel | Sandler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2333 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 195 | Ryan | | Pemberton | | Susan | Marie | Sauer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4513, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 196 | Jeanette | DeVito | Schardt | | John | Albert | Schardt | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4375 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 197 | Lauren | J. | Osnato | | Karen | Helene | Schmidt | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2341 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 198 | Dina | Marie | Schott | | Frank | G. | Schott | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 199 | Denise | Marie | Scott | | Randolph | | Scott | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 878, 5284-1, at 10, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 200 | Frances | Ruth | Selwyn | | Howard | | Selwyn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 563 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 201 | Dawn | Marie | Shay | | Robert | J. | Shay | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1635 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 202 | Sarah | Elizabeth | Siller | | Stephen | G. | Siller | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 203 | Kathleen | H. | Simmons | | Bruce | E. | Simmons | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2363 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 204 | Diane | Elizabeth | Cass | | Jeff | L. | Simpson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 33, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 205 | Alana | | Siracuse-Spera | | Peter | A. | Siracuse | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 206 | Rena | Tempelsman | Speisman | | Robert | S. | Speisman | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 207 | Michelle | | Spinelli | | Frank | J. | Spinelli | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 208 | Colleen | Casey | Spor | | Joseph | P. | Spor | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 42, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 209 | Roseanna | | Stabile | | Michael | F. | Stabile | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 596, 8393-1, at 56, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 210 | Terry | | Strada | | Thomas | | Strada | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 753 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 211 | Sally | Ann | Suarez | | Benjamin | | Suarez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 5, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 212 | Bryan | | Murtagh | | Robert | E. | Sutcliffe | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 213 | Bernell | Anthony | Sutton | | Claudia | | Sutton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3111, 8393-1, at 13, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 214 | Barbara | Marie | Talty | | Paul | | Talty | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 64, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 215 | Karen | Ann | Reilly | | Ronald | G. | Tartaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 216 | Sarah | | Taylor | | Donnie | B. | Taylor | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3980, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 217 | Ana | Maria | Tempesta | | Anthony | | Tempesta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2389 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 218 | Rosalyn | | Temple | | Dorothy | Pearl | Temple | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2395, 8393-1, at 20, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 219 | Kathleen | Marie | Tighe | | Stephen | Edward | Tighe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 220 | Angel | Luis | Tirado | | Hector | Luis | Tirado | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4558 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 221 | Rosemary | | Travers | | Walter | P. | Travers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 222 | George | Daniel | Trost | | Gregory | J. | Trost | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2731, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 223 | Judy | S. | Troy | | Willie | Quincy | Troy | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1708 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 224 | Grissel | Rodriguez | Valentin | | Benito | | Valentin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4606 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 225 | Eileen | | Varacchi | | Frederick | Thomas | Varacchi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 26, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 226 | Srinivasa | S.R. | Varadhan | | Gopalakrishnan | | Varadhan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3994, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 227 | Dianne | J. | Veling | | Lawrence | Gerard | Veling | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 48, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 228 | Kathleen | M. | Vigiano | | Joseph | Vincent | Vigiano | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 43, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 229 | Nassima | Moulfi | Wachtler | | Gregory | Kamal Bruno | Wachtler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4006, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

## ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITHOUT PRIOR JUDGMENT

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 230 | Kate | Louise | Walsh Calton | | James | | Walsh | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 231 | Wen | | Shi | | Weibin | | Wang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 232 | | | Public Administrator of Suffolk County | | Derrick | Christopher | Washington | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 233 | Barbara | | Waters | | Charles | | Waters | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3146, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 234 | Lisa | Anne | Weems | | William | Michael | Weems | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 235 | Laurie | Sue | Weinberg | | Steven | | Weinberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4570, 8393-1, at 78, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 236 | Patricia | J. | Whalen | | Meredith | Lynn | Whalen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4700 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 237 | Jennifer | | Wholey | | Michael | T. | Wholey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 59, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 238 | Marc | Elmo | Wieman | | Mary | | Wieman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 239 | Ronald | J. | Willett | | John | Charles | Willett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 655 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 240 | Debra | Marie | Johnson | | David | J. | Williams | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4764, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 241 | Murna | T. | Williams | | Louie | Anthony | Williams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5468, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 242 | Linda | Preston | Woodwell | | Richard | H. | Woodwell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2432 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 243 | Martha | Oliverio | Wright | | John | Wayne | Wright | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2437 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 244 | John | David | Yamnicky | Jr. | John | David | Yamnicky | Sr. | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-md-01570, 3477, at 3956; 8679-1, at 525, 8696 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 245 | Kimberly | Gordish | York | | Edward | Philip | York | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 246 | Robert | Albert | Zampieri | | Robert | Alan | Zampieri | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4039, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |