# EXHIBIT A

# EXHIBIT "A"

Plaintiffs Seeking Entry of Default Against Defendants
*Burnett, et al., v. Al Baraka Investment & Dev. Corp., 1:03 CV 9849*

| | |
|---|---|
| THOMAS E. BURNETT, SR. (P1) | JOHN P. BAESZLER (P26) |
| BEVERLY BURNETT (P2) | MARY BARBIERI (P27) |
| DEENA BURNETT (P3) | ARMANDO BARDALES (P28) |
| MARY MARGARET BURNETT (P4) | GILA BARZVI (P29) |
| MARTHA BURNETT O'BRIEN (P5) | ARIE BARZVI (P30) |
| WILLIAM DOYLE, SR. (P6) | JOHN BENEDETTO (P31) |
| CAMILLE DOYLE (P7) | RINA RABINOWITZ (P32) |
| WILLIAM DOYLE, JR.  (P8) | MARIA GIORDANO (P33) |
| DOREEN LUTTER (P9) | MICHAEL GIRDANO (P34) |
| DR. STEPHEN ALDERMAN (P10) | ONDINA BENNETT (P35) |
| ELIZABETH ALDERMAN (P11) | FRANCES BERDAN (P36) |
| JANE ALDERMAN (P12) | PRA KASH BHATT (P37) |
| YVONNE V. ABDOOL (P13) | MILES BILCHER (P38) |
| ALFRED ACQUAVIVA (P14) | IRENE BILCHER (P39) |
| JOSEPHINE ACQUAVIVA (P15) | BORIS BELILOVSKY (P40) |
| KARA HADFIELD (P16) | EMMA TISNOVSKIY (P41), |
| JESSICA MURROW-ADAMS (P17) | LEONID TISNOVSKIY (P42), |
| STEPHEN JEZYCKI (P18) | ROSTYSLAV TISNOVSKIY (P43), |
| JAMES ALARIO (P19) | BASMATTIE BISHUNDAT (P44), |
| CATHERINE JEZYCKI (P20) | BHOLA P. BISHUNDAT (P45 |
| KARIUM ALI (P21) | KRYSTYNA BORYCZEWSKI (P46), |
| JENNIFER D'AURIA (P22) | MICHELE BORYCZEWSKI (P47), |
| MICHAEL J. ALLEN (P23) | MICHAEL BORYCZEWSKI (P48), |
| JOCELYNE AMBROISE (P24) | JULIA BORYCZEWSKI (P49 |
| PHILIPSON AZENABOR (P25) | NELLY BRAGINSKAYA (P50), |

EDUARDO E. BRUNO (P51),

ERNST H. BUCK (P52),

ERIC BUCK (P53),

JOSEPHINE BUCK (P54),

JULIO CACERES (P55),

STEVEN T. CAMPBELL (P56),

JEANNE M. MAURER (P57),

LINDA MAURER (P58),

JOSEPH MAURER (P59),

MARGARET CANAVAN (P60),

THOMAS CANAVAN (P61),

ROSEMARY CELINE TRAYNOR (P62),

TERESA MCCAFFERY (P63),

KATHLEEN MCKEON (P64),

CIARAN CANAVAN (P65),

TERESA DIFATO (P66),

ANTONIO DIFATO (P67),

SUZAN CAYNE (P68),

JORDAN CAYNE (P69),

NAGESWARARAO CHALASANI (P70),

NICHOLAS M. CHIARCHIARO, SR. (P71

NICHOLAS J. CHIARCHIARO (P72),

LISA SOKOL (P73),

LYNNE CILLO-CAPALDO (P74),

NUNZI C. CILLO (P75),

GARY CILLO (P76),

SHARRON L. CLEMONS (P77),

MARTIN J. COLLINS (P78),

MARTIN COLLINS (P79),

PATRICIA AMO (P80),

EILEEN BYRNE (P81),

ANNE M. COLLINS (P82),

CORNELIUS P. CLANCY, III (P83),

KEVIN S. CLANCY (P84),

VERA CLANCY (P85),

LAWRENCE CUBAS (P86),

DOROTHY CUBAS (P87),

ALFONSO CUBAS, JR. (P88),

GRACE D'ESPOSITO (P89),

RALPH D'ESPOSITO (P90),

SELENA DACK FORSYTH (P91),

FRANCIS L. DANAHY, JR. (P92),

MARY-ANNE DWYER DANAHY (P93),

MICHAEL FRANCIS DANAHY (P94),

MARYANNE DANAHY (P95),

JOHN M. DANAHY (P96),

KATHLEEN A. DANAHY SAMUELSON (P97),

DENISE DANAHY DUFFY (P98),

AMY WATERS DAVIDSON (P99),

STEPHEN DAVIDSON (P100),

CARLA DIMAGGIO (P101),

MICHAEL DAVIDSON (P102),

JOAQUIM "TIM" T. DEARAUJO (P103),

MICHELE DEFAZIO (P104),

JAMES DEFAZIO (P105),

ROSE DEFAZIO (P106),

MICHAEL DEFAZIO (P107),

GRICEL MOYER (P108),

ANTONIO DIFATO (P109),

TERESA DIFATO (P110),

FRANK DOMINGUEZ (P111),

DIANE EGAN (P112),

COLLEEN D'AMATO (P113),

MICHAEL EGAN (P114),

MARK EGAN (P115),

MARTIN EGAN, SR. (P116),

PATRICIA EGAN (P117),

MARLYSE BOSLEY (P118),

SIMONE ESPOSITO (P119),

ROSE ESPOSITO (P120),

DENISE PALAZZOTTO (P121),

SIMONE ESPOSITO (P122),

JOSEPH ESPOSITO (P123),

SALVATORE ESPOSITO (P124),

FRANK ESPOSITO (P125),

DOROTHY ESPOSITO (P126),

MICHAEL ESPOSITO (P127),

RICHARD ESPOSITO (P128),

DOMINICK ESPOSITO (P129),

CATHERINE ESPOSITO (P130),

VINCENT ESPOSITO (P131),

CATHY L. FERSINI (P132),

LEILETH FOSTER (P133),

HAVEN A. FYFE (P134),

JOSEPH A. MICCIULLI (P135),

JOSEPH C. MICCIULLI (P136),

MARGARET MICCIULLI (P137),

TINA MALDONADO (P138),

JOHN T. GATTO (P139),

ELEANOR GILLETTE (P140),

SALI GJONBALAJ (P141),

HERBERT GLADSTONE (P142),

MORRIS SONNY GOLDSTEIN (P143),

CECILIA GOLDSTEIN (P144

ADRIENNE TRIGGS (P145),

WILLIAM GOODCHILD (P146),

ELLEN R. GOODCHILD (P147),

NEIL K. GOODCHILD (P148),

EDWIN H. YUEN (P149),

ANTHONY GUZZARDO (P150),

EILEEN A. HANNAFORD (P151),

JAMES T. HANNAFORD (P152),

NANCY E. HANNAFORD (P153),

PATRICK G. HANNAFORD (P154),

ELIZABETH HANNAFORD SARACENO (P155

R. JAY HARRIS (P156),

MILDRED HARRIS (P157

GAIL HOFFMANN (P158),

GAIL HOFFMANN (P159),

JANET HOLMES-ALFRED (P160),

ROBIN HOHLWECK (P161),

TODD W. HOHLWECK (P162),

RANDOLPH T. HOHLWECK (P163),

MARY HRABOWSKA (P164),

JEAN HUNT (P165),

WILLIAM F HUNT, JR. (P166),

CANDEE J. MALTESE (P167),

MELANIE A. HUNT (P168),

BEATRIZ E. HYMEL (P169),

GLORIA INGRASSIA (P170),

ANTHONY A. INGRASSIA (P171),

ANTHONY W. INGRASSIA (P172),

PAUL B. INGRASSIA (P173),

ELISA M. INGRASSIA (P174),

CLIFFORD JENKINS (P175),

JENNIFER E. JOSIAH (P176),

KELLY C. JOSIAH (P177),

NAZAM KHAN (P178),

SUSANNE KIKKENBORG (P179),

VIVIAN LERNER SHOEMAKER (P180

ETHEL CHAMBERLAIN (P181),

ALBERT A. CHAMBERLAIN (P182),

SUSAN G. CHAMBERLAIN (P183),

CYNTHIA D. ORICCHIO (P184),

ALBERT G. CHAMBERLAIN (P185),

ARNOLD LEDERMAN (P186),

EDWARD N. LEE (P187),

JOHNNY LEE (P188),

SHERMAN LILLIANTHAL (P189),

MARCIA LILLIANTHAL (P190),

MINDI COHEN (P191),

EUGENIA R. LLANES (P192),

GARY MICHAEL LOW (P193),

REBECCA ALYSON LOW (P194),

BOBBIE JEAN LOW (P195),

RALPH LUZZICONE (P196),

DEBRA LUZZICONE (P197

RALPH LUZZICONE, JR. (P198),

CHERYL COX (P199),

SHAKEH MARDIKIAN (P200),

ALEXANDER MARDIKIAN (P201),

DIANE MASSAROLI (P202),

JOSEPHINE HOLUBAR (P203),

JOANN CLEARY (P204),

KAREN MASTRANDREA  (P205),

RONALD F. MAY (P206),

NANCY A. MAY (P207),

JEFFREY M. MAY (P208

KENNETH MAY (P209),

DAVID SPIVOCK, JR. (P210),

DEBRA MENICH (P211),

MARGARET MCDONNELL (P212),

IVY M. MORENO (P213),

MAUREEN MITCHELL (P214

CHRISTINE MITCHELL (P215),

JENNIFER MITCHELL (P216),

JOYCE MIUCCIO (P217),

OWEN MIUCCIO (P218),

LAURA MIUCCIO (P219),

THOMAS MIUCCIO (P220),

JOAN MOLINARO (P221),

EUGENE MOLINARO (P222),

LAWRENCE MOLINARO (P223),

DEBRA ANN HUDSON (P224),

THEODORE C. MOREHOUSE (P225),

KATHLEEN S. MAYCEN (P226

SARA M. MULLIGAN (P227),

JOHN G NEE (P228),

MARY NEE REILLY (P229),

PATRICIA B. NEE O'KEEFE (P230),

FOOK SAM NGOOI (P231

EDWARD O'HARE (P232),

VINCENT A. OGNIBENE (P233

ANTOINETTE D. OGNIBENE (P234

PATRICIA OLSON (P235),

MARIA KOUTNY (P236),

WILSTON PARRIS (P237),

BARBARA A. PATRICK (P238

JERRY PATRICK (P239),

KEVIN M. PATRICK (P240),

ALICIA M. PATRICK (P241

KATHRYN M. PATRICK (P242),

MICHAEL PATTI (P243),

FRANCES PATTI (P244),

JULIANN PATTI-ANDOLPHO (P245),

MICHAEL PATTI, JR. (P246),

RICHARD PATTI (P247),

PAUL PESCE (P248),

CHIARA PESCE (P249),

FRANK PESCE (P250),

ANGELA FRUNZI (P251),

NICOLE PETROCELLI (P252),

ALBERT P. PETROCELLI (P253),

ALBERT P. PETROCELLI, JR. (P254),

VIRGINIA PETROCELLI (P255),

SUSAN L. PICARRO (P256),

CATHERINE POWELL (P257),

BAMBANG PRIATNO (P258),

EVERETT PROCTOR, JR. (P259),

MARY E. GRIFFIN (P260),

CATHERINE B. PROCTOR (P261),

DONALD H. PROGEN (P262),

KATHLEEN A. PROGEN (P263),

MATTHEW ERIC PROGEN (P264),

KEVIN PUMA (P265),

ELEANOR WILSON (P266),

WILLIAM WILSON (P267),

ANTOINETTE NICHOLASI (P268),

ROBERT WILSON (P269),

PATRICK J. QUIGLEY, JR. (P270

MI JA QUIGLEY (P271),

JOHN QUIGLEY (P272),

MAUREEN A. RAUB (P273),

LISA REINA (P274),

ROSEMARIE REINA (P275),

JOSEPH REINA, SR. (P276),

CHARLES RENDA (P277),

DANIEL RENDA (P278),

CHRISTINA RESTA (P279),

BERNARD RESTA (P280),

MICHAEL RESTA (P281),

THOMAS RESTA (P282),

DAWN ANGRISANI (P283

CHRISTINE MAZZEO (P284),

NILSA M. RIVERA (P285),

MOISES RIVERA (P286),

CARMEN RIVERA (P287

GLORIA GONZALEZ (P288),

ADRIAN ISAAC RIVERA (P289),

JOSUE RIVERA TRUJILLO (P290),

NELSON ROCHA (P291),

JOHN R. ROGERS (P292),

JULIO ROIG, JR. (P293),

TERESA ROIG (P294),

ARNOLD ROMA (P295),

BEVERLY ECKERT (P296),

CHRISTOPHER ROSSOMANDO (P297),

ALEXANDER WILLIAM ROWE (P298),

EDWARD RUSSIN (P299),

GLORIA RUSSIN (P300),

BARRY RUSSIN (P301),

JEAN MARC SAADA (P302),

MARTINE SAADA (P303),

RUDY SAADA (P304),

ANTHONY SAADA (P305),

CINDY SAADA (P306),

ROHY SAADA (P307),

GARY SAADA (P308),

EUGENIA BOGADO (P309),

ALEXANDER SANTORA (P310),

MAUREEN SANTORA (P311

LOREEN SELLITTO (P312),

MATT SELLITTO (P313),

JONATHAN SELLITTO (P314),

FRANCES RUTH SELWYN (P315),

BARBARA SERNA (P316),

BRUCE E. SERVA (P317),

IRENE SESSA (P318),

ALBERICO SESSA (P319),

ELENA SANDBERG (P320),

CHRISTINE PATTERSON (P321),

DANIEL J. SHEEHAN (P322),

ROBERT D. SHEEHAN (P323),

SHELLEY SIMON (P324),

EDITH SPARACIO (P325),

DOREEN LANZA (P326

DEBRA KLEMOWITZ (P328),

JACK SPARACIO (P329),

PATRICIA WELLINGTON (P330),

IRENE SPINA (P331),

MARIO SPINA (P332),

PAUL M. SPINA (P333),

ROSEANNA STABILE (P334),

LAUREN STABILE (P335),

ROBERT STABILE (P336),

MICHELE STABILE (P337),

SANDRA N. STRAUB (P338),

ELEANOR NEVILLE (P339),

JAMES SMITH (P340),

WILLIAM SMITH (P341),

MAUREEN PICKERING (P342),

PATRICIA HEYNE (P343),

MICHAEL SMITH (P344),

BARBARA TALTY (P345),

KENNETH T. TARANTINO (P346),

THERESA TARANTINO (P347),

VICTORIA MELONE (P348),

DOROTHY TEMPESTA (P349),

ROSALYN TEMPLE (P350),

BIDIAWATTIE TEWARI (P351),

DENISE THOMPSON (P352),

MARTIN TOYEN (P353),

NANCY D. TZEMIS (P355),

SOPHIA TZEMIS (P356),

NICOLE TZEMIS (P357),

EMMANUEL VEGA (P358),

KATHY VIGGIANO (P359),

 MARIE VISCIANO (P360),

JASON VISCIANO (P361),

ROBERT VISCIANO (P362),

MORTON WEINBERG (P363),

MARY P. WEINBERG (P364),

JOHN WEINBERG (P365),

PATRICIA GAMBINO (P366),

DONALD S. WIENER (P367),

WILMA WIENER (P368),

ROBIN K. WIENER, ESQ (P369),

RONALD J WILLETT (P370),

LUCILLE C. WILLETT (P371),

ARNOLD WITTENSTEIN (P372),

CARYN HINSON (P373),

BARBARA WITTENSTEIN (P374),

JEFFREY WITTENSTEIN (P375),

TED YARNELL (P376),

MICHELE YARNELL (P377),

KAH LENG YEOH (P378),

DIANNE YOUNG (P379),

ROSEMARIE C. MARTIE (P380),

TARA BANE (P381),

DONALD BANE (P382),

CHRISTINA BANE-HAYES (P383),

GRACE KNESKI (P384),

STEPHEN L. CARTLEDGE (P386),

CLARA CHIRCHIRILLO (P387),

LIVIA CHIRCHIRILLO (P388),

CATHERINE DEBLIECK (P389),

WILLIAM COALE (P390),

GRACE M. PARKINSON-GODSHALK (P391),

TINA GRAZIOSO (P392),

JIN LIU (P393),

FIONA HAVLISH (P394),

DONALD G. HAVLISH, Sr. (P395),

WILLIAM HAVLISH (P396),

SUSAN CONKLIN (P397),

THOMAS P. HEIDENBERGER (P398),

THERESANN LOSTRANGIO (P399),

RALPH S. MAERZ, Jr. (P400),

JOANNE LOVETT (P401),

LINDA PANIK (P402),

MARTIN PANIK (P403),

MARTINA LYNE-ANNA PANIK (P404),

CHRISTINE PAPASSO (P405),

PATRICIA J. PERRY (P406),

JUDITH REISS (P407),

DIANE ROMERO (P408),

ELLEN L. SARACINI (P409),

ANNE C. SARACINI (P410),

JOANNE M. RENZI (P411),

RUSSA STEINER (P412),

SPOUSE DOE # 1 (Additional Plaintiff "AP" 1),

SPOUSE DOE # 2 (AP2),

SPOUSE DOE # 3 (AP3),

SON DOE # 3 (AP4),

SON DOE # 3 (AP5),

SON DOE # 3 (AP6),

DAUGHTER DOE # 3 (AP7),

MOTHER DOE # 3 (AP8),

BROTHER DOE # 3 (AP9),

BROTHER DOE # 3 (AP10),

SISTER DOE # 3 (AP11),

SISTER DOE # 3 (AP12),

SISTER DOE # 3 (AP13),

SPOUSE DOE # 4 (AP14),

SPOUSE DOE # 5 (AP15),

FATHER DOE # 5 (AP16),

SISTER DOE # 5 (AP17),

SPOUSE DOE # 6 (AP18),

SPOUSE DOE # 7 (AP19),

SPOUSE DOE # 8 (AP20),

MOTHER DOE # 9 (AP21),

FATHER DOE # 9 (AP22),

FATHER DOE # 10 (AP23),

MOTHER DOE # 10 (AP24),

SPOUSE DOE # 11 (AP25),

FATHER DOE # 13 (AP27),

MOTHER DOE # 13 (AP28),

BROTHER DOE # 13 (AP29),

SPOUSE DOE # 14 (AP30),

MOTHER DOE # 15 (AP31),

FATHER DOE # 15 (AP32),

BROTHER DOE # 15 (AP33),

SISTER DOE # 16 (AP34),

SISTER DOE # 16 (AP35),

MOTHER DOE # 16 (AP36),

BROTHER DOE # 16 (AP37),

SPOUSE DOE # 17 (AP38),

SON DOE # 17 (AP39),

JOHN DOE # 18 (AP40),

JANE DOE # 19 (AP41),

SPOUSE DOE # 20 (AP42),

SPOUSE DOE # 21 (AP43),

SPOUSE DOE # 22 (AP44),

JOHN DOE # 23 (AP45),

SPOUSE DOE # 23 (AP46),

SON DOE # 23 (AP47),

SON DOE # 23 (AP48),

SPOUSE DOE # 24 (AP49),

SON DOE # 24 (AP50),

SON DOE # 24 (AP51),

EX-SPOUSE DOE # 25 (AP52),

FATHER DOE # 26 (AP53),

SPOUSE DOE # 27 (AP55),

SON DOE # 27 (AP56),

SON DOE # 27 (AP57),

FATHER DOE # 28 (AP58),

MOTHER DOE # 28 (AP59),

SISTER DOE # 28 (AP60),

SISTER DOE # 28 (AP61),

SPOUSE DOE # 29 (AP62),

SON DOE # 29 (AP63),

DAUGHTER DOE # 29 (AP64),

SON DOE # 29 (AP65),

SISTER DOE # 30 (AP66),

MOTHER DOE # 30 (AP67),

BROTHER DOE # 30 (AP68),

SISTER DOE # 30 (AP69

SISTER DOE # 31 (AP70),

BROTHER DOE # 31 (AP71),

MOTHER DOE # 31 (AP72),

FATHER DOE # 32 (AP73),

MOTHER DOE # 32 (AP74),

SPOUSE DOE # 33 (AP75),

SPOUSE DOE # 34 (AP76),

DAUGHTER DOE # 34 (AP77),

SISTER DOE # 35 (AP78),

SISTER DOE # 36 (AP79),

SISTER DOE # 37 (AP80),

SPOUSE DOE # 38 (AP81),

BROTHER DOE # 39 (AP82),

FATHER DOE # 39 (AP83),

MOTHER DOE # 39 (AP84),

SISTER DOE # 39 (AP85),

FATHER DOE # 40 (AP86),

SPOUSE DOE # 41 (AP87)

SISTER DOE # 41 (AP88)

SISTER DOE # 41 (AP89)

***AMENDED PLAINTIFFS***

ROBERT ADAMS (P413),

JEAN ADAMS (P414),

DWIGHT D. ADAMS (P415),

MICHAEL JEZYCKI (P416),

STEPHEN JEZYCKI, JR. (P417),

RICHARD D. ALLEN (P418),

MADELYN ALLEN (P419),

MATTHEW ALLEN (P420),

LUKE C. ALLEN (P421),

LYNN ALLEN (P422),

JUDITH M. AIKEN (P423),

LEONOR ALVAREZ (P424),

JOCELYNE AMBROISE (P425),

THOMAS ARIAS (P426),

DONALD ARIAS (P427),

ANDREW ARIAS (P428),

LAUREN ARIAS LUCCHINI (P429),

LORRAINE ARIAS BELIVEAU (P430),

CYNTHIA ARNOLD (P431),

BENJAMIN ARROYO (P432),

ANNA M. GRANVILLE (P433),

KIM BARBARO (P434),

NICHOLAS BARBARO (P435),

CAROL BARBARO (P436),

THOMAS J. MEEHAN, III (P437),

JO ANN MEEHAN (P438),

DARYL JOSEPH MEEHAN (P439),

EDMUND BARRY (P440),

KEVIN BARRY (P441),

BRIAN BARRY (P442),

MAUREEN BARRY (P443),

SUZANNE J. BERGER (P444),

ROBERT J. BERNSTEIN (P445),

MURRAY BERNSTEIN (P446),

NORMA BERNSTEIN (P447),

DAVID M. BERNSTEIN, M.D. (P448),

JOANNE F. BETTERLY (P449),

LILLIAN BINI (P450),

ROSEMARIE CORVINO (P451),

JOHN BONOMO (P452),

SONIA BONOMO (P453),

GEORGE BONOMO (P454),

SHARON BOOKER (P455),

ROSE BOOKER (P456),

DESIREE A. GERASIMOVICH (P457),

SUSANN BRADY (P458),

KATHLEEN M. BUCKLEY (P459),

JOHN C. BUCKLEY (P460),

KATHLEEN M. BUCKLEY (P461),

JANE M. SMITHWICK (P462),

JAVIER BURGOS (P463),

BERNARD J. BURNS (P464),

AGNES D. BURNS (P465),

MICHAEL J. BURNS (P466),

DIANE SHEPHERD (P467),

LINDA ELLICOTT (P468),

MAUREEN BURNS-DEWLAND (P469),

COLLEEN COOPER (P470),

JOSE CALLEJAS (P471),

JOSEPH CAMMARATA (P472),

LINDA CAMMARATA (P473),

JOSEPH CAMMARATA, JR. (P474),

KIMBERLY CAMMARATA (P475),

CYNTHIA J. CAMPBELL (P476),

 KAREN D. CANGIALOSI (P477),

THOMAS J. CANGIALOSI (P478),

HELEN J. CANGIALOSI (P479),

THOMAS J. CANGIALOSI, JR. (P480),

ELIZABETH CANGIALOSI DICKEY (P481),

KATHLEEN CANGIALOSI RUE (P482),

NICHOLAS CAPORICCI (P483),

PATRICIA CAPORICCI (P484),

NICHOLAS CAPORICCI (P485),

JOSEPH CAPORICCI (P486),

FRANK CAPORICCI (P487),

LUIS CARBONELL (P488),

MARIA E. CASTILLO (P489),

JUAN CAYETANO (P490),

LAKSHMI CHALASANI (P491),

VENKATESWANANGO CHALASANI (P492),

SUJANA CHALASANI (P493),

SANDHYA CHALASANI (P494),

ALICIA LEGUILLOW (P495),

CHRISTOPHER J. CINTRON (P496),

FRED GONZALEZ, JR. (P497),

RAYMOND COLBERT (P498),

MARIE COLBERT (P499),

ANNA E. COLLINS (P500),

LAUREN COMER (P501),

KEVIN CONNOLLY (P502),

SYLVIA L. CONNORS (P503

JOSE M. CONTES (P504),

PUI YEE COPPOLA (P505),

GEORGE J. COPPOLA, SR. (P506),

CYNTHIA COPPOLA KAISER (P507),

CHARLES P. COSTA (P508),

LAWRENCE COSTELLO (P509),

CATHERINE COUGHLAN (P510),

DENISE COUGHLAN (P511),

SINEAD COUGHLAN (P512),

AILISH COUGHLAN (P513),

ORLA BOWIE (P514),

WALTER S. CRAMER (P515),

LYNNE ELIZABETH CRAMER (P516),

WALTER H. CRAMER (P517),

MARC S. CRAMER (P518),

KEITH CRAMER (P519),

SUSAN LYNNE KINNEY (P520),

WALTER H. CRAMER (P521),

ENRIQUE CRUZ (P522

FERNANDO CUBA (P523),

CARMEN CUBERO (P524),

MAUREEN CUMMINS (P525),

ALICE SCIUSCO (P526),

FREDERICK E. CURRY, III (P527),

RAQUEL D'AMADEO (P528),

HIPOLITO D'OLEO (P529),

BRIGITTE DAY (P530),

JUDITH DAY (P531),

MARIA DE OLIO-BEATO (P532),

GREGORY J. DEVERNA (P533),

CARL DI FRANCO (P534),

CAROLE DI FRANCO (P535),

NANCY DI FRANCO LEVY (P536),

NELSON DIAZ (P537),

PETRONILO RUIZ DIAZ (P538),

CECILIA DIAZ (P539),

EDRICK DILLARD (P540),

ADELAIDE M. DRISCOLL (P541),

CHRISTOPHER J. DRISCOLL (P542),

STEPHEN DRISCOLL (P543),

PATRICK T. DRISCOLL (P544),

JOHN M. DRISCOLL (P545),

PAMELA M. GOULD (P546),

JANET A. DUNSTAN (P547),

LAURA D. DUNSTAN (P548),

CHARLES R. EVANS (P549),

CORRINE J. EVANS (P550),

STACEY FARRELLY (P551),

JOSEPH FARRELLY (P552),

THERESA FARRELLY (P553),

DEVIN FARRELLY (P554),

RYAN FARRELLY (P555),

MICHAEL FARRELLY (P556),

PATRICK M. FARRELLY (P557),

DENNIS FARRELLY (P558),

DENNIS NIELSEN, SR. (P559),

ROSE NIELSEN (P560),

FRANK FAVA (P561),

DENNIS NIELSEN, JR (P562),

DELIO A. FELIZ (P563),

HERNANDO FERNANDEZ (P564),

VINCENT FERRANTI (P565),

EDWARD FINNEGAN (P566),

CHRISTINE KARAS FISHER (P567),

JONATHAN MICHAEL FISHER (P568),

SERENA FISHER DUGAN (P569),

THERESA FOLINO-MONTUORI (P570),

TESSIE MOLINA (P571),

JOHN A. FOSTER (P572),

MARION ROSETTE FOSTER (P573),

KATHERINE FUMANDO (P574),

MARGARET FUMANDO (P575),

GREGORY FUMANDO (P576),

STEPHEN FUMANDO (P577),

CARLO FUMANDO (P578),

CATHERINE MAROTTE (P579),

CYNTHIA FURMATO (P580),

JOSEPH FURMATO (P581),

MARGARET FURMATO (P582),

MARK FURMATO (P583),

JOSEPH FURMATO (P584),

JILL KEOUGH (P585),

CAROL DEBENEDICTIS (P586),

ANTHONY GALANTE (P587),

APRIL D. GALLOP (P588

MARIA REGINA MERWIN (P589),

PAUL E. GEIDEL (P590

PATRICIA M. GEIDEL (P591),

RALPH W. GEIDEL, SR. (P592

MICHAEL GEIDEL (P593),

CHRISTINE A. NORRIS (P594),

STEPHAN J. GERHARDT (P595),

SUSAN GIBERSON (P596),

MARTIN GIOVINAZZO, SR. (P597),

DOMENICA GIOVINAZZO (P598),

DOROTHY GIOVINAZZO (P599),

ROSE MAHONEY (P600),

CONCETTA BONNER (P601),

ANGELA QUINN (P602),

BENJAMIN ALEXANDER GLASCOE (P603),

GLORIA GLASCOE (P604

VERONICA SQUEF (P605),

GERALD GOLDBERG (P606),

MARILYN GOLDBERG (P607),

FAUSTO A. GOMEZ (P608),

RUBEN GORDILLO (P609),

TERESA GRIMNER (P610),

CHARLES G. GRIMNER (P611),

VIRGINIA KWIATKOSKI (P612),

MARY ANN PETERS (P613),

ANGEL GUZMAN (P614),

ANTHONY C. GUZZARDO (P615),

GERALDINE HALDERMAN (P616),

MARIANNE ANGELO (P617),

ROBERT HALL (P618),

JERALDINE HALLIGAN (P619),

TRAVOR HALLIGAN (P620),

EMMA LOUISE ARRO (P621),

WALTER E. HAMILTON (P622),

WILLIAM HANKINS (P623),

ANTHONY K. HANSON (P624),

NORMA HAYNES (P626),

GEORGE HENRIQUE (P627),

PATRICIA A. HENRIQUE (P628),

PAUL R. HENRIQUE (P629),

MICHAEL HENRIQUE (P630),

CHRISTINA HENRIQUE (P631),

MARAGRET MCCRANE (P632),

JOSEPH HERENCIA (P633),

JULIO HERENCIA (P634),

KEVIN CARR (P635),

PETER CARR (P636),

ESLYN J. HERNANDEZ (P637),

EULOGIA HERNANDEZ (P638),

JACQUELINE HERNANDEZ (P639),

CATHERINE HERNANDEZ (P640),

THOMAS HICKEY (P641),

JOHN DOUGLAS HIGLEY (P642),

LISA ANN PRESTON (P643),

VIVIAN BYAS (P644),

DORIS HOLMES (P645

RALPH L. HOWELL (P646),

JENNIFER WOODWARD HUNT (P647),

JOSEPH IANELLI (P648),

BARBARA IANELLI (P649),

MONICA IKEN (P650),

GERARD IKEN (P651),

ANNE HABEEB (P652),

ARAM P. JARRET, JR. (P653),

MARILYN R. TRUDEAU (P654),

MARC DOUGLAS JARRET (P655

MATTHEW R. JARRET (P656),

ARAM P. JARRET, III (P657),

ALICIA N. CURRAN (P658),

LUIS B. JIMENEZ (P659),

YSIDRO JIMENEZ (P660),

JOYCE L. JOHNSON (P661),

FITZ-HARRY ALEXANDER JOHNSON (P662),

SEONG SOON KANG (P663),

PIL SOON KANG (P664),

JANET KANG (P665),

REBECCA HOANG (P666),

JAMIE KANG (P667),

DENISE K. KEASLER (P668),

ALICE B. KELLY (P669),

CAROLYN KELLY (P670),

NANCY KNOX (P671),

PATRICIA B. KNOX (P672),

JAMES KNOX (P673),

DENIS KNOX (P674),

MARY ELLEN KNOX (P675),

PATRICIA B. LALLEY (P676),

KATHLEEN DOOLAN (P677),

ROBERT KOBUS (P678),

LEOKADIA KOBUS (P679),

FELIX KSIDO (P680),

RICHARD L. LANE (P681),

JANET L. LANE (P682),

JASON M. LANE (P683),

SUZANNE R. STEVENSON (P684

DONNA MARSH O'CONNOR (P685),

DELORES LAVERDE (P686),

SUZANNE LAWRENCE (P687),

ROBERT A. LAWRENCE (P688),

EILEEN LAWRENCE (P689),

ELIZABETH ANDERSON (P690),

ARTHUR LEAHY (P691

ANN LEAVY (P692),

JOHN LEAVY (P693),

MARK LEAVY (P694),

GENEVA JOHNSON (P695),

NICHOLE WILLIAMS (P696),

ANTHONY JOHNSON (P697),

JOHN JOHNSON (P698),

JANET JOHNSON (P699),

CHERLY WITHERSPOON (P700),

SHIRLEY WALKER (P701),

JOAN GREENE (P702),

TIMOTHY R. GREENE (P703),

TERENCE GREENE (P704),

THOMAS M. GREENE (P705),

BARBARA WENTWORTH (P706),

PATRICIA REILLY (P707),

OTIS LEWIS (P708),

ANTHONY LICCIARDI (P709),

EDWARD LOCHER (P710),

GEORGE T. LONG (P711),

SANDRA S. WEAVER (P712),

DAVID LONG (P713),

GEORGE W. LONG (P714),

CYNTHIA LONG (P715),

NANCY BURCHAM (P716),

ARNALDO LOPEZ (P717),

JAMES LOVERO (P718),

JOHN PETER LOZOWSKY, SR. (P719),

ROSEMARY LOZOWSKY (P720),

DEBRA A. RHODY (P721),

MICHELLE LUDWIG (P722),

CHRISTOPHER LUDWIG (P723),

ASHLEY LUDWIG (P724

JESSE L. LYNCH (P725),

JOHN B. LYNCH (P726),

KATHLEEN V. LYNCH (P727),

FREDERICK LYNCH (P728),

KATHLEEN ANN LYNCH (P729),

PATRICIA CURRY (P730),

LINDA MAFFEO (P731),

 LOUIS MAFFEO (P732),

JEAN MAFFEO (P733),

DEBRA MAFFEO MORRI (P734),

LINDA MAFFEO MANFREDI (P735),

SUSAN MAFFEO DRURY (P736),

DONNA MAFFEO (P737),

LLEWELLYN MALCOLM (P738),

KENNETH R. MANNETTA (P739),

CHARLES V. MARGIOTTA (P740),

AMELIA J. MARGIOTTA (P741),

NORMA MARGIOTTA (P742),

MICHAEL MARGIOTTA (P743),

CLAUDIA P. MARIN (P744),

JODI A. MARRERO (P745),

ANGELA MARTINEZ (P746),

MILDRED MARTINO (P747),

ANTHONY MARTINO (P748),

PATRICIA NILSEN (P749),

MARGARET L. MATHERS (P750),

ELIZABETH MATTSON (P751),

JAMES F. MATTSON (P752),

JEAN E. MATTSON (P753),

VERTISTINE B. MBAYA (P754),

KIBABU MBAYA (P755),

NJUE W. MBAYA (P756),

MARILYN MCGOVERN ZURICA (P757),

SEMO P. SENNAS (P758),

FRANCES N. SENNAS (P759),

MARY MCWILLIAMS (P760),

JOSEPH MCWILLIAMS (P761

LYNN MCWILLIAMS (P762),

BARBARA MCWILLIAMS (P763),

NEXHAT MELA (P764),

JUDY MICHAELS (P765),

PATRICIA MILANO (P766),

ALFRED MILANO (P767),

FRANK MILANO (P768),

THOMAS MILANO (P769),

MAUREEN RACIOPPI (P770),

STELLA LAZARRA (P771),

SONDRA FOWLER (P772),

TOBY MILLMAN (P773),

RYAN PAUL MINARA (P774),

CHRISTIAN MINARA (P775),

NYKIA MORGAN (P776),

GLENN MORGAN (P777),

KEVIN J. MORGAN (P778),

LORRAINE MOSKAL (P779),

OMAR MOTA (P780),

THOMAS MULLIGAN (P781),

NANCY MULLIGAN (P782),

MARITZA MUNOZ (P783),

MARY L. MURPHY (P784),

BALDEV NARULA (P785),

MADHU NARULA (P786),

JOSE L. NIVAR (P787),

SANTOS NUNEZ (P788),

ROBERT T. O'BRIEN (P789),

MARY LOU O'BRIEN (P790),

ANDREW T. O'BRIEN (P791),

BRIDGET PALUZZI (P792),

MARY DISHAW (P793),

KENNETH D. OLSON (P794),

ANGEL R. ORTIZ (P795),

VERONICA N. ORTIZ (P796),

VICTOR D. PANZELLA, JR. (P797),

YOGESH R. PATEL (P798),

RAMANBHAS M. PATEL (P799),

SUSHILABEN R. PATEL (P800),

JAYANT R. PATEL (P801),

KAPILA PATEL (P802),

NIRAJ PATEL (P803),

RANTIK PATEL (P804),

NIMISHA PATEL (P805),

VIBHUTI PATEL (P806),

MILCIA C. PENA (P807),

GUIDO PERALTA (P808),

THOMAS F. PESCHERINE, SR. (P809),

ANNE MARIE PESCHERINE (P810),

WILLIAM KEVIN PESCHERINE (P811),

NANCY GIONCO (P812),

MANEULA PICHARDO (P813),

BARBARA L. POLHEMUS (P814),

SALVATORE PROVENZANO (P815),

MICHAEL QUACKENBUSH (P816),

GAIL QUACKENBUSH (P817),

LEONARD S. RAGAGLIA (P818),

MAUREEN RAGAGLIA (P819),

DONNA RAGAGLIA (P820),

LINDA TACCETTA (P821),

VINCENT J. RAGUSA (P822

DOMENICA RAGUSA (P823),

KENNETH J. RAGUSA (P824),

VINCENT CARL RAGUSA (P825),

CHRISTINE SALADEEN (P826),

LENORE RAIMONDI (P827),

JUAN RAMIREZ (P828),

ALFRED E. RANCKE (P829),

BARBARA B. RANCKE (P830),

CYNTHIA RANCKE BIENEMANN (P831),

MICHAEL REINA (P832),

JOANN DEL PRETE (P833),

JUAN L. REYES (P834),

WILLIAM D. RIVERSO (P835),

TERESA RIVERSO (P836),

DOMENICO RIVERSO (P837),

MARIA RIVERSO (P838),

RALPH RIVERSO (P839),

CONNIE RIZZO (P840),

BRYAN RODRIGUES (P841),

JUDY MARTINEZ (P842),

ROSAULINA RODRIGUEZ (P843),

SUSANA ROJAS (P844),

PETER C. ROSSOMANDO (P845),

DONNA DEROSS (P846),

JASON ROTHBERG (P847),

IRIS E. ROTHBERG (P848),

RHONDA B. ROTHBERG (P849),

RALPH SABBAG (P850),

BRIGITTE SABBAG (P851),

ROSEMARIE GIALLOMBARDO (P852),

VINCENT GIALLOMBARDO (P853),

ROBERT GIALLOMBARDO, JR. (P854),

DINA GIALLOMBARDO (P855),

REINA SALZEDO (P856),

LUIS S. SAMANIEGO (P857),

LINDA J. SAMUEL (P858),

JAMES K. SAMUEL (P859),

JENNIFER AGRESTO (P860),

CARLOS SANCHEZ (P861),

CONCEPCION SANCHEZ (P862),

JOSE A. SANCHEZ, JR. (P863),

OSCAR F. SANDOVAL (P864),

ALBERTO SANTORO (P865),

VALERIY SAVINKIN (P866),

VALENTINA SAVINKINA (P867),

GALINA SAVINKINA (P868),

PATRICIA SCHWARTZ (P869),

ANDREW SCHWARTZ (P870),

JENNIFER SCHWARTZ (P871),

KEVIN M. SHEA, (P872)

AVIGDOR SHWARTZSTEIN (P873),

AHUVA SHWARTZSTEIN (P874),

MICHAEL SHWARTZSTEIN (P875),

ORLY SMALL (P876),

JENNIFER SIMON (P877),

STEPHEN SIMONE (P878),

TERESA HARGRAVE (P879),

LISA CARDINALI (P880),
VIRGINIA M. LIQUORI (P881),

LUCILLE BLEIMANN (P882),

ELBA CEDENO (P883),

ANNETTE SMITH (P884),

VINCENT SMITH (P885),

WALTER SMITH (P886),

LISA ANN ETHRIDGE (P887),

BARBARA SCHIELZO (P888),

ARTHUR A. SMITH (P889),

MADELINE W. SMITH (P890),

BRENDA SMITH CLARK (P891),

NETA SMITH (P892),

CHERI SPARACIO (P893),

NELLY STANICICH (P894),

STACEY A. STAUB (P895),

MAXIMINO STERLING (P896

JAMES J. STRAINE (P897),

MARY E. STRAINE (P898),

KEVIN STRAINE (P899),

VIRGINIA STRAUCH (P900),

LINDA P. SULFARO (P901),

JERALD L. SULLIVAN, JR. (P902),

PATRICK SULLIVAN (P903),

MARY SULLIVAN (P904),

GREGORY SULLIVAN (P905),

GERALD SULLIVAN (P906),

ESTRELLA SUMAYA (P907),

REYNALDO SUMAYA (P908),

LISA SUMAYA (P909),

CHRISTINE TROTTA (P910),

CHARITO LEBLANC (P911),

MARIVEL PASSACANTANDO (P912),

GLENN SAVERY (P913),

CLIFFORD D. TEMPESTA (P914),

MAUREEN TIERI (P915),

JOHNNY TORRES (P916),

JUDY S. TROY (P917),

RENEE M. TROY (P918),

NOSA E. UGIAGBE (P919),

GISELA VALENCIA (P920),

DENNIS J. VALENTIN (P921),

M. RITA VAN LAERE (P922),

YUNI VASQUEZ (P923),

FRANK VISCIANO (P924),

RAYMOND G. WALZ (P925),

JENNIE WALZ (P926),

RAYMOND E. WALZ (P927),

KAREN CIACCIO (P928),

SHUN-FA WEN (P929),

SHU-NU CHEN (P930),

YUN-JU WEN (P931),

CROSSLEY WILLIAMS, SR. (P932),

ROGER WILLIAMS (P933),

PATRICIA WILLIAMS (P934),

MARY WILLIAMSON (P935),

PATRICK WOODS (P936),

EILEEN WOODS (P937),

THOMAS WOODS (P938),

CHRIS WOODS (P939),

JAY YASKULKA (P940),

FELICIA YOUNG (P941),

JACK ZELMAN (P942),

RUTH ZELMAN (P943),

BARRY ZELMAN (P944),

CARRIE BURLOCK (P945),

LEONARD ZEPLIN (P946),

LEONA ZEPLIN (P947),

JOSLIN ZEPLIN (P948),

ALLA PLAKHT (P949),

SON DOE # 42 (AP90),

EX-SPOUSE DOE # 42 (AP91)

SPOUSE DOE # 43 (AP92),

BROTHER DOE # 44 (AP93),

SPOUSE DOE # 45 (AP94),

FATHER DOE # 45 (AP95),

BROTHER DOE # 45 (AP96),

SON DOE # 46 (AP97),

DAUGHTER DOE # 46 (AP98),

SISTER DOE # 48 (AP100),

FATHER DOE # 49 (AP101),

SPOUSE DOE # 49 (AP102),

SISTER DOE # 49 (AP103),

SPOUSE DOE # 50 (AP104),

SISTER DOE # 50 (AP105),

SISTER DOE # 50 (AP106),

SON DOE # 51 (AP107),

SON DOE # 51 (AP108),

BROTHER DOE # 52 (AP109),

SISTER DOE # 52 (AP110),

SPOUSE DOE # 53 (AP111),

FATHER DOE # 54 (AP112),

MOTHER DOE # 54 (AP113),

BROTHER DOE # 54 (AP114),

BROTHER DOE # 54 (AP115),

SISTER DOE # 54 (AP116),

SISTER DOE # 54 (AP117),

SISTER DOE # 54 (AP118),

MOTHER DOE # 55 (AP119),

SISTER DOE # 55 (AP120),

SISTER DOE # 55 (AP121),

MOTHER DOE # 56 (AP122),

SISTER DOE # 56 (AP123),

SISTER DOE # 56 (AP124),

SPOUSE DOE # 58 (AP125),

SPOUSE DOE # 59 (AP126),

SPOUSE DOE # 60 (AP127),

*SECOND AMENDED PLAINTIFFS*

HUMBERTO R. ACOSTA (P950),

MARK AIKEN (P951),

MARGUERITE G. ALLEN (P952),

INGRID ALLEYNE-ROBERTSON (P953),

JAMES J. ALLINGHAM (P954),

IVAN ALMENDAREZ, JR. (P955),

GRACE ALVIAR (P956),

CHRISTOPHER ALVIAR (P957),

GEMMA ALVIAR (P958),

GIANINA ALVIAR (P959),

DONNA L. ANGELINI (P960),

MARGARET APOSTOL (P961),

FRANK J. AQUILINO (P962),

SUZANNE ARNOLD (P963),

CARMEN MEJIA (P964),

LYNETTE BANGAREE (P965),

GENTIL BAPTISTE (P966),

MARINA BARBOSA (P967),

NANCY SANTANA (P968),

BURNEY BATES (P969),

RAMESES G. BAUTISTA (P970),

NARCISA G. CAPITO (P971),

RUFINA C. COQUIA (P972),

ANISIA C. ABARABAR (P973),

THOMAS BEATTIE (P974),

JANICE BEATTY (P975),

GAIL BENZMAN (P976),

GEORGE R. BERGIN (P977),

AGNES BERGIN (P978),

GEORGE M. BERGIN (P979),

MARY ELLEN O'ROURKE (P980),

ALICE HOGLAN (P981),

RAYMOND BINI (P982),

CHESTER BOTCH (P983),

VLADIMIR BOYARSKY (P984),

BELLA BOYARSKY (P985),

ANTHONY BENGIVENGA (P986),

DAVID ALLEN BRIDGEFORTH (P987),

JULIETTE BRISMAN (P988),

GERARD BRISMAN (P989),

STEVEN BRISMAN (P990),

MICHELE PRIEST (P991),

JACQUELINE ISKOLS (P992),

ISOLINE BROOMFIELD (P993

VICTORIA CABEZAS (P994),

MARIA CEBALLOS (P995),

DOMINGO CEPEDA (P996),

MABLE CHALCOFF (P997),

BRIAN CHALCOFF (P998),

ERIC CHALCOFF (P999),

JAMES CLARKE (P1000),

ANTHONY COIRO (P1001),

JAYMEL E. CONNOR (P1002),

JOEL COUNCIL (P1003),

JOHN CRETELLA (P1004),

JOANNE C. CROTTY (P1005),

THOMAS M. CROTTY (P1006),

PATRICIA M. CROTTY (P1007),

KENNETH CROTTY (P1008),

JOHN CROTTY (P1009),

JAMES G. CROTTY (P1010),

JEFFERSON H. CROWTHER (P1011),

ALISON R. CROWTHER (P1012),

HONOR ELIZABETH CROWTHER (P1013),

PAIGE H. CROWTHER (P1014),

ANTHONY CURATOLO (P1015),

MARY ANN CURATOLO (P1016),

CHRISTINE CURATOLO (P1017),

WILLIAM CURATOLO (P1018),

JOHN CURATOLO (P1019),

ANTHONY CURATOLO (P1020

CHRISTINE FRISCIA (P1021),

DENA NELSON (P1022),

KATHLEEN CURATOLO (P1023),

CAROLYN PICCIRILLO (P1024),

JOSEPH CURIA (P1025),

ALICE CURIA (P1026),

LOUISA D'ANTONIO (P1027),

SIMONE MITCHELL (P1028),

ANDRES DE LA ROSA (P1029),

 THOMAS J. DEANGELIS (P1031),

CHRISTINE CAPUTO (P1032),

JACQUES DEBEUNEURE (P1033),

SALLY DELEO (P1034),

PETER DEPALMA (P1035),

JOANNE DESIMONE (P1036),

EDWARD DESIMONE, JR. (P1037),

ANGELINA TRIMBOLI (P1038),

MICHELE YOUNG (P1039),

ANEX DESINOR (P1040),

ARCELIA DIAZ (P1041),

JOEL SHAPIRO (P1042),

AUDREY ECONOMOS (P1043),

ANTONIO FERNANDEZ (P1044),

KAREN FIORITO (P1045),

SUSAN FISHER (P1046),

LORETTA A. PALISAY (P1047),

MICHAEL FODOR (P1048),

CHARLES FREEMAN (P1049),

CELESTE MARINO GARCIA (P1050),

JACQUELINE S. GAVAGAN (P1051),

MATHILDA GEIDEL (P1052),

JACQUELINE GILBERT (P1053),

DEENA GILBEY (P1054),

ALYCE GOLDSTEIN (P1055),

ROBERT JAY GOLDSTEIN (P1056),

ROXANNE GREEN (P1057),

THOMAS GREEN (P1058),

WILHEMINA GREEN (P1059),

DANIELLE GREEN (P1060),

ANTHONY GREEN (P1061),

BARRY GREEN (P1062),

ALICIA MCDOW (P1063),

MICHAEL GREENE (P1064),

JOANNE GRZELAK (P1065),

RAFAEL GUDMUCH (P1066),

PATRICIA THOMPSON-HAENTZLER (P1067),

STEVE HAGIS, SR. (P1068),

STEVE HAGIS, SR. (P1069),

MARYJANE HAGIS (P1070),

CHRISTOPHER HAGIS (P1071),

STACY HAGIS BRUNO (P1072),

BRENDA HALLIGAN (P1073),

JAMES E. HALLIGAN (P1074),

SARAH JANE ROBBINS (P1075),

LARA STACEY (P1076),

DAVID MITCHELL HALLIGAN (P1077),

WILLIAM G. HALLIGAN (P1078),

MARY KATHLEEN LYNN (P1079),

ELIZABETH HAMILTON (P1080),

ROBERT I. HARPER, JR. (P1081),

HOWARD HAWKINS (P1082),

MARILYN D. HECKSTALL (P1083),

RUSTY HENRY (P1084),

LESLIE SUE HERSCH (P1085),

DIANA HETZEL (P1086),

EGON HETZEL (P1087),

BARBARA HETZEL (P1088),

DANIEL HETZEL (P1089),

DORINE HETZEL (P1090),

ANA ROSARIO (P1091),

GEORGE V. HINDY (P1092),

GWENNETT HODGE (P1093),

BEULAH HOLMES (P1094),

THOMAS HOLMES (P1095),

WALTER BYAS (P1096),

CHRISTOPHER HOLMES, JR. (P1097),

LOUISE ELLERBE (P1098),

LISA HORD (P1099),

PATRICIA M. HOROHOE (P1100),

MICHAEL E. HOROHOE (P1101),

PATRICIA M. WITSCHEL (P1102),

DONNA M. ERSKINE (P1103),

JOSEPH W. HROMADA (P1104),

HENRY HUGHES (P1105

ELAINE HUGHES (P1106),

KEITH HUGHES (P1107),

KIMBERLY FRANCO (P1108),

ROSANNE HUGHES (P1109),

AMIRHA VICTORIA HUTTO (P1110),

JENNIFER THOMPSON (P1111),

MONICA PALATUCCI (P1112),

STEVEN IRGANG (P1113),

JOANNE IRGANG (P1114),

ALINE JENKINS (P1115),

GORDON R. JENKINS (P1116),

MICHAEL JENKINS (P1117),

DEBRA JENKINS (P1118),

HUMBERTO JIMENEZ (P1119),

DONALD T. JONES (P1121),

JUDITH JONES (P1122),

WILLIAM B. JONES, II (P1123),

VINCENT KANE (P1124),

JOAN KANE (P1125),

PATRICIA FLANDERS (P1126),

ELIZABETH KANE REICH (P1127),

GEORGE KAPERONIS (P1128),

NINA KOSTIC (P1129),

NANCY KUMPEL (P1130),

ROSETTA LA VENA (P1131),

SONIA GAWAS (P1132),

DOLORES LADLEY (P1133),

PATRICK LADLEY (P1134),

DANIEL LADLEY (P1135),

EILEEN SPINA (P1136),

MARY ANN RAYMOND (P1137),

VIRGINIA LATOUCHE (P1138),

THOMAS A. LA VERDE (P1139),

WALTER LAWRENCE (P1140),

VYACHESLAV LIGAY (P1141),

MAXINE MCCORMACK (P1142),

DANIEL LUGE (P1143),

VLADIMIR LYGIN (P1144),

VALENTINA LYGINA (P1145),

NATASHA LYGINA (P1146),

LORNE LYLES (P1147),
PAUL LYNCH (P1148),

MAUREEN LYNCH BAKER (P1149),

MARGUERITE LYNCH (P1150),

LINDA HELCK (P1151),

BARBARA COTTER (P1152),

MAUREEN MADDISON (P1153),

JOSE MALDONADO (P1154),

JOSE MARTINEZ (P1155),

RICHARD CIMAROLI (P1156),

ANNA E. CIMAROLI (P1157),

JOSEPH CIMAROLI (P1158),

DENISE MATUZA (P1159),

ANNE MARIE MCCANN (P1160),

MARY SUE MCGOVERN (P1161),

ROBERT M. MCGUIRE (P1162),

PATRICIA MCKENNA (P1163),

OSCAR H. MEJIA (P1164),

JULIA HERNANDEZ (P1165),

ROBERTO MESA (P1166),

PATRICIA SKIC (P1167),

GERALD MINGIONE (P1168),

ANTONINA MINGIONE (P1169),

MARINA MOLINA (P1170),

VALENTINA FERREIRA DIAZ (P1171),

RAMON DEJESUS MOLINA (P1172),

JUAN JOSE MOLINA (P1173),

MILEDE ATLAGRACIA MOLINA (P1174),

FANNY DEJESUS MOLINA (P1175),

MARIA CARMEN MOLINA (P1176),

BERNARD MONAGHAN (P1177),

DANIELLE MONAGHAN (P1178),

MATTHEW MONAHAN (P1179),

JOSEPHINE MONTE (P1180),

MICHAEL MOZZILLO (P1181),

LYDIA MOZZILLO (P1182),

SUSAN KING MUNHALL (P1183),

VALERIY MURATOV (P1184),

RORY OWENS MURRAY (P1185),

JULIANNE NAZARIO (P1186),

BRIDGET NEE (P1187),

JOHN NIMMO, III (P1188),

ELLEN NIVEN (P1189),

KOFI NYANTAKYI (P1190),

KATHLEEN TIGHE (P1191),

THERESE A. VISCONTI (P1192),

FRANCIS P. O'HAGAN (P1193),

ELIZABETH SHERRY (P1194),

KAYODE OLADUNJOYE (P1195),

TAUBE OLSEN (P1196),

BARBARA OLSEN (P1197),

OLGA ORGIELEWICZ (P1198),

STEPHEN V. OSTROWSKI (P1199),

BEVERLY ANN OSTROWSKI (P1200),

FORTUNATA PALOMBO (P1201),

MARIE PERRONE (P1202),

BARBARA POLISAR (P1203),

JANICE PANSINI (P1204),

JOSEPH PANSINI (P1205),

LORETTA HALPERT (P1206),

JENNIFER PANZELLA (P1207),

SALVATORE PAPASSO (P1208),

THERESA PAPASSO (P1209),

MARIA I. PELLOT (P1210),

TAMMY PERCONTI (P1211),

LUCIA PERCONTI (P1212),

STEVEN PEREZ (P1213),

RUBEN PIMENTEL (P1214),

DOUGLAS PINTO (P1215),

FRANCIS PAUL PURSLEY (P1216),

JAMES DUNNE, III (P1217),

ANTONIO QUINONES (P1218),

CARMEN QUINONES (P1219),

GODWIN QUINONES (P1220),

ED RADBURN (P1221),

DANNY RAGAGLIA (P1222),

PAUL RAGAGLIA (P1223),

LAUREN RAGAGLIA (P1224),

COLLEEN RAGAGLIA (P1225),

DEBRA RAGAGLIA (P1226),

CHRISTINE DURANTE (P1227),

JANICE PUCCIARELLI (P1228),

MAUREEN SCPARTA (P1229),

ALFONSO RAMOS (P1230),

EILEEN REGAN (P1231),

KATHIE REGAN DEY (P1232),

REGINA REILLY MADIGAN (P1233),

FERNANDO REYES (P1234),

ADELMA REYES NIEVES (P1235),

JOHN J. ROBERTS (P1236),

VERONICA ROBERTS (P1237),

KAREN E. ROBERTS (P1238),

ABIMAEL RODRIGUEZ (P1239

CARLOTA RODRIGUEZ DECASTILLO (P1240),

MIRIAM RODRIGUEZ (P1241),

ROSEMARY ROMA (P1242),

PATRICIA ROSEN (P1243),

ARTHUR RUSSO (P1244),

ARLENE RUSSO (P1245),

BRUCE D. SABER (P1246),

ELAINE SABER (P1247),

SILVERIA SEGURA (P1248),

CAROL SUE SANDLER (P1249),

LUIS SANTIAGO (P1250),

ELLIOT SCHEINBERG (P1251),

KARL H. SCHMIDT (P1252),

LAUREN J. OSNATO (P1253),

DAWN M. SHAY (P1254),

ROBERT J. SHAY, SR. (P1255),

MAUREEN SHAY (P1256),

JAMES SHAY (P1257),

MICHAEL A. SHAY (P1258),

EILEEN SHAY (P1259),

LEANNE SHAY (P1260),

KATHLEEN SHAY (P1261),

MAUREEN SURKO (P1262),

CAROLYN SHAY (P1263),

DOV SHEFI (P1264),

ESTHER SHEFI (P1265),

YISHAI SHEFI (P1266),

PAZIT SHEFI BAUM (P1267),

KATHLEEN H. SIMMONS (P1268),

EILEEN HEATHER SIMON (P1269),

LINDA SIMS (P1270),

BLANCHE STEEN (P1271),

GEORGE D. STEEN, II (P1272),

GEORGE STERGIOPOULOS, M.D. (P1273),

ANGELA STERGIOPOULOS (P1274),

GEORGE STERGIOPOULOS, JR. (P1275),

KATHLEEN STERGIOPOULOS (P1276),

DANIEL M. STRAINE (P1277),

MICHAEL STRAINE (P1278),

ETHAN STRAUSS (P1279),

JIN ARK TAM (P1280),

ANA TEMPESTA (P1281),

MICHAEL TEMPESTA (P1282),

JACKLYN TEMPLE (P1283),

LARRY TEMPLE (P1284),

WILLIE TEMPLE (P1285),

LOUIS TEMPLE (P1286),

KATHLEEN TIGHE (P1287),

TIMOTHY J. TIGHE (P1288),

ROBERTA L. SHEA (P1289),

JANE M. O'DEA (P1290),

LOUIS TORRES (P1291),

HADIDJATOU TRAORE (P1292),

SHARON B. SCHULTZ (P1293),

ROSA CAICEDO (P1294),

CATHERINE PEDERSEN (P1295),

MARION PAOLO (P1296),

JAMES J. WALSH (P1297),

ALLISON A. DIMARZIO (P1298),

JENNIFER L. LANDSTROM (P1299),

EARNEST WASHINGTON, JR. (P1300),

LETTIE WASHINGTON (P1301),

KEISHA WASHINGTON (P1302),

BRANDON WASHINGTON (P1303),

TRACEY WASHINGTON (P1304),

MATTHEW WEST (P1305),

VALRIE M. WILLIAMS (P1306),

LINDA WOODWELL (P1307),

JOHN KNOWLES WOODWELL, III (P1308),

PAMELA WOODWELL GEERDES (P1309),

MARTHA WRIGHT (P1310),

CHRISTOPHER YOUNG (P1311),

ROBERT RAMOS (P1312),

FATHER DOE # 8 (AP128),

MOTHER DOE # 8 (AP129),

SISTER DOE # 8 (AP130),

SISTER DOE # 8 (AP131),

SPOUSE DOE # 46 (AP132),

SPOUSE DOE # 61 (AP133),

SPOUSE DOE # 62 (AP134),

DAUGHTER DOE # 63 (AP135),

SPOUSE DOE # 64 (AP136),

SPOUSE DOE # 65 (AP137),

SPOUSE DOE # 66 (AP138),

SPOUSE DOE # 67 (AP139),

SPOUSE DOE # 68 (AP140),

SPOUSE DOE # 69 (AP141),

SPOUSE DOE # 70 (AP142),

SPOUSE DOE # 71, (AP143),

MOTHER DOE # 71, (AP144),

SISTER DOE # 71, (AP145),

SISTER DOE # 71, (AP146),

SISTER DOE # 71, (AP147),

SISTER DOE # 71, (AP148),

JOHN DOE # 72 (AP149),

SPOUSE DOE # 73 (AP150),

BROTHER DOE # 74 (AP151),

SPOUSE DOE # 75 (AP152),

SPOUSE DOE # 76 (AP153),

TWIN-BROTHER DOE # 76 (AP154),

FATHER DOE # 76 (AP155),

MOTHER DOE # 76 (AP156),

BROTHER DOE # 76 (AP157),

BROTHER DOE # 76 (AP158),

BROTHER DOE # 76 (AP159),

BROTHER DOE # 76 (AP160),

BROTHER DOE # 76 (AP161),

SISTER DOE # 76 (AP162),

SISTER DOE # 76 (AP163),

SISTER DOE # 76 (AP164),

SISTER DOE # 76 (AP165),

SISTER DOE # 76 (AP166),

JANE DOE # 77 (AP167),

SISTER DOE # 78 (AP168),

FATHER DOE # 79 (AP169),

SISTER DOE # 80 (AP170),

SISTER DOE # 81 (AP171),

MOTHER DOE # 82 (AP172),

BROTHER DOE # 82 (AP173),

BROTHER DOE # 82 (AP174),

SISTER DOE # 82 (AP175),

### THIRD AMENDED PLAINTIFFS

VANESSA ABREU (P1312),

JOHN J. ACERNO (P1313),

KEVIN JOHN ADAMS (P1314),

AFFIONG ADANGA (P1315),

DARRYL J. ADONE (P1316),

STACEY AFFLITTO (P1317),

VINNIE CARLA AGNELLO (P1318),

SALVATORE AGNELLO (P1319),

RITA AGNELLO (P1320),

ROSARIA MARTINGANO (P1321),

JAMES F. ALBACH, JR. (P1322),

VINCENT J. ALBANESE (P1323),

THOMAS ALBERT (P1324),

RONALD ALLEN (P1325),

WILLIAM J. ALLINGHAM (P1326),

PATRICIA C. ALLINGHAM (P1327),

WILLIAM J. ALLINGHAM, JR. (P1328),

PEGGY ALINGHAM CICCARELLI (P1329),

KATHARINE ALLINGHAM CLARK (P1330),

ROBERT E. ALVERSON (P1331),

MITCHELL B. AMERBACH (P1332),

THOMAS ANDERSON (P1333),

TUTKAJ ANTONIA (P1334),

IOANNIS ANTONIADIS (P1335),

CAROL ANN AQUILINO (P1336),

TARA CHIARI (P1337),

JILL AQUILINO (P1338),

DAVID ARCHBOLD (P1339),

PETER ARCHER (P1340),

LORI ANN ARCZYNSKI (P1341),

JOSEPH ARIOLA (P1342),

ELAINE ASCIAK (P1343),

VIVIAN ASCIAK (P1344),

SHAWN ASHE (P1345),

JOHN BADAGLIACCA (P1346),

GRACE BADAGLIACCA (P1347),

JODI SCOLARO (P1348),

PAUL J. BADER (P1349),

ANATOLIY BAKALINSKIY (P1350),

MARINA BAKALINSKAYA (P1351),

NATALIE BAKALINSKAYA (P1352),

ARISTIDES BANTIS (P1353),

EVANGELOS BANTIS (P1354),

SOULTANA BANTIS (P1355),

GERARD BAPTISTE (P1356),

CAROL BARAN (P1357),

NICHOLAS BARBARO, JR. (P1358),

THOMAS BARBARO (P1359),

JACQUELINE VENEZIA (P1360),

GARRETT BARBOSA (P1361),

THOMAS J. BAROZ (P1362),

BERTRAND BARRY (P1363),

AUDRIENE BARRY (P1364),

BERTRAND ARTHUR BARRY (P1365),

CLARE ELLEN SKARDA (P1366),
KATHLEEN MEGAN POSS (P1367),

PATRICIA ANNE COSGROVE (P1368),

JOHN T. BARRY (P1369),

PATRICK T. BARRY (P1370),

FRANK BARTON (P1371),

FRIMA KOGAN (P1372),

FRANK J. BAZZICALUPO (P1373),

LARRY BEALER (P1374),

THEODORE BECK (P1375),

JOHN BELLEW (P1376),

ANTHONY BELLISARI (P1377),

SEAN BELLOWS (P1378),

DEREK P. BENNETT (P1379),

IAN BENNETT (P1380),

GARY BERGER (P1381),

JAMES W. BERGHORN (P1382),

JOSEPH T. BERRY (P1383),

DONALD A. BETTERLY (P1384),

JOAN C. BETTERLY (P1385),

MARK BETTERLY (P1386),

DONALD BETTERLY, JR. (P1387),

STEPHEN BILESKI (P1388),

CHRISTOPHER BILOTTI (P1389),

GERALD W. BINGHAM (P1390),

JAMES A. BITTLES (P1391),

DANIEL BIVONA (P1392),

ALBERT A. BLACKMAN (P1393),

HYACINTH BLACKMAN (P1394),

DANIEL A. WALISIAK (P1395),

JAMES BLAKE (P1396),

SCOTT BLANEY (P1397),

STAN BLASKEY (P1398),

RICHARD J. BLATUS (P1399),

IRA BLAU (P1400),

MICHELE BUFFOLINO (P1401),

NICOLE EFFRESS (P1402),

EDWARD P. BOLGER (P1403),

JAN BONANZA (P1404),

FREDERICK BOUCHARD (P1405),

HOPE DELLEFEMINE (P1406),

KENNETH DELLEFEMINE (P1407),

RICHARD DELLEFEMINE (P1408),

RONALD BOYCE (P1409),

JOHN W. BOYLE (P1410),

JOSEPH M. BOYLE (P1411),

KEVIN BRADBURY (P1412),

GEORGE BRENNAN (P1413),

RAYMOND BRESSINGHAM (P1414),

JEFFREY A. BREZIL (P1415),

JAMES BRIORDY (P1416),

EDWARD M. BROWN (P1417),

ERNEST O. BROWN (P1418),

KEVIN J. BROWN (P1419),

STEPHEN C. BROWN (P1420),

SIGALIT BROWN (P1421),

THOMAS J. BUBELNIK (P1422),

JONATHAN BUCHSBAUM (P1423),

CATHERINE MORRISON BUCK (P1424),

VINCENT BULZOMI (P1425),

THOMAS BURKE (P1426),

TIMOTHY J. BURKE (P1427),

JENNIFER C. BURNS (P1428),

MICHAEL R. BURNS (P1429),

SANDRA BURNSIDE (P1430),

KEVIN BUTLER (P1431),

ROBERT G. BYRNE, SR. (P1432),

ANNE BYRNE (P1433),

THOMAS BYRNE (P1434),

WILLIAM J. BYRNE (P1435),

FRANCIS X. BYRNE (P1436),

ROBERT G. BYRNE, JR. (P1437),

GARETT C. BYRNE (P1438),

JUDITH BYRNE (P1439),

JOANNE FINN (P1440),

LOUIE D. CACCHIOLI (P1441),

JAMES CADDIGAN (P1442),

KEVIN CAHILL (P1443),

KEVIN J. CAHILL (P1444),

ROSEMARY CAIN (P1445),

MICHAEL CAIN (P1446),

WILLIAM CALAHAN (P1447),

CHRISTOPHER CALAMIA (P1448),

RONALD CALCAGNO (P1449),

FERNANDO CAMACHO (P1450),

RICHARD CANNAVA (P1451),

WILLIAM CANTRES (P1452),

RICHARD A. CAPRONI (P1453,

DOLORES CAPRONI (P1454),

MICHAEL CAPRONI (P1455),

CHRISTOPHER CAPRONI (P1456),

LISA CAPRONI (P1457),

RALPH CARDINO (P1458),

JEAN CAREY (P1459),

DENNIS M. CAREY, JR. (P1460),

NICOLE T. CAREY (P1461),

ROBERT E. CARLO (P1462),

ROBERT D. CARLO (P1463),

PHYLLIS CARLO (P1464),

MICHELLE WRIGHT (P1465),

EUGENE J. CARTY (P1466),

FRANK CASALINO (P1467),

VINCENT CASCONE (P1468),

MARGARET ANN CASHMAN (P1469),

JOSEPH CASTELLANO (P1470),

JOHN J. CASTLES (P1471),

JOHN J. CAWLEY (P1472),

MARGARET M. CAWLEY (P1473),

ROBERT CERESIA (P1474),

JULIA CHAN (P1475),

JOHN O. CHAN (P1476),

CRAIG A. CHAN (P1477),

CHRISTOPHER J. CHAN (P1478),

MATTHEW P. CHAN (P1479),

MARK A. CHAN (P1480),

JOSE JAVIER CHAPA (P1481),

JULIE CHAPA FIELD (P1482),

ARLENE CHARLES (P1483),

VERNON F. CHEVALIER, JR. (P1484),

ARTHUR CHRISTENSEN (P1485),

GARY CHRISTENSEN (P1486),

CHARLES CHRISTOPHE (P1487),

RICHARD CHUNG (P1488),

YING KWAN CHUNG (P1489),

PUI LIN CHUNG (P1490),

STEVE CHUNG (P1491),

WINNIE YANG (P1492),

JULIE TAM (P1493),

NICHOLAS CICERO, JR. (P1494),

THOMAS CINOTTI (P1495),

BRIAN CLARKE (P1496),

JOHN CLARKE (P1497),

JOHN CLAVIN (P1498),

ROBERT COBB (P1499),

FRANCES M. COFFEY (P1500),

DANIEL D. COFFEY, M.D. (P1501),

KEVIN M. COFFEY (P1502),

FRANCES M. COFFEY (P1503),

KEVIN M. COFFEY (P1504),

DANIEL D. COFFEY, M.D. (P1505),

BRUCE COLLISTER (P1507),

JOHN A. COLON (P1506),

GARY K. CONNELLY (P1508),

THOMAS J. CONNOLLY (P1509),

WILLIAM V. CONNOLLY (P1510),

THEODORE COOK (P1511),

ANGELA COPPOLA (P1512),

GEORGE J. COPPOLA, JR. (P1513),

CAROLINE CORDICE (P1514),

PATRICK CORR (P1515),

STEPHEN CORR (P1516),

MATHEW CORRIGAN (P1517),

SCOTT COWAN (P1519),

ANDRE COX (P1520),

DUDLEY COX (P1521),

STEPHEN A. COX (P1522),

BRIAN COYLE (P1523),

JOHN J. COYLE (P1524),

CRAIG CRICHLOW (P1525),

MARIA CRIFASI (P1526),

FRANCESCO CRIFASI (P1527),

ROBERT H. CRISTADORO (P1528),

BRENT G. CROBAK (P1529),

LUIS CRUZ (P1530),

JAMES J. CSORNY (P1531),

DEBORAH L. BARRETT (P1532),

THOMAS CUNNEEN (P1533),

DANIEL CURIA (P1534),

LAWRENCE CURIOLI (P1535),

LOUIS CURIOLI (P1536),

EDWARD CUSACK (P1537),

PHILIP D'AGOSTINO (P1538),

CHRISTOPHER D'AMBROSIO (P1539),

NANCY DARIA MARRA (P1540),

CARMEN D'AURIA (P1541),

CHRISTINE RINALDI (P1542),

JAMES E. D'AVOLIO (P1543),

VINCENT D'ORIO (P1544),

SHERYL CLARK STOLL (P1545),

JOANNE DALTON (P1546),

MARK DAMITZ (P1547),

ROGER DANVERS (P1548),

RICHARD DAVAN (P1549),

FELIPE DAVID (P1550),

BEVERLY D. DE WITT (P1551),

JOHN DEBENEDITTIS (P1552),

HENRY DECKER (P1553),

KEVIN DEEHAN (P1554),

EDWARD J. DEGAETANO (P1555),

WARREN DEGEN (P1556),

PAUL DELEO (P1557),

LILLIAN DELEO (P1558),

MICHAEL DELEO (P1559),

AUGUST C. DELORENZO (P1560),

TODD C. DEMAYO (P1561),

STEPHEN DEMPSEY (P1562),

GARY A. DEMRY (P1563),

JOHN M. DENEAU (P1564),

JOHN M. DEPRIZIO (P1565),

ANTHONY DESIMONE (P1566),

JAMES F. DESTASIO (P1567),

JOHN DESTEFANO (P1568),

KIERNAN B. DETO (P1569),

JAMES E. DEVERY (P1570),

DAVID DEVITO (P1571),

MARIE CIRMIA (P1572),

SALVATORE DIBLASI (P1573),

LINDA M. DICKINSON (P1574),

LOISANNE DIEHL        (P1575),

JERROLD DIETZ (P1576),

SUSAN DIFATO (P1577),

JOHN M. DILILLO (P1578),

STEVEN DIMAGGIO (P1579),

ANGELA M. GUTERMUTH (P1580),

MARJORIE A. DITULLIO (P1581),

JOANNA M. COOK (P1582),

JANICE L. FLEMING (P1584),

VINCENT DODD (P1585),

SCOTT DOHERTY (P1586),

JAMES F. DONOVAN, JR. (P1587),

MICHAEL DONOVAN (P1588),

MORRIS DORF (P1589),

ROBERT DORF (P1590),

JOSEPH DORF (P1591),

MICHELLE DORF (P1592),

ANN MARIE DORF (P1593),

LINDA SAMMUT (P1594),

KERRI-ANN DOWD (P1595),

MICHAEL J. DOWLING (P1596),

HEATHER DOWNEY (P1597),

EDWARD DOYLE (P1598),

STEVEN T. DOYLE (P1599),

DUNCAN DRISCOLL (P1600),

EUGENE DRURY (P1601),

ELAINE DUCH (P1602),

DENNIS G. DUFFY (P1603),

THOMAS DUFFY (P1604),

ROBERT M. DUFFY (P1605),

TIMOTHY DUFFY (P1606),

WILLIAM DUFFY (P1607),

MITCHELL DUGGAN (P1608),

KEVIN DUGGAN (P1609),

DARRELL DUNBAR (P1610),

PHILIP DUNCAN (P1611),

THOMAS M. DUNNE (P1612),

MICHAEL DUNPHY (P1613),

FRANCIS B. DURR (P1614),

DOUGLAS EDEL (P1615),

JEFF EHRET (P1616),

ROBERT E. ELFERIS (P1617),

MARY ELFERIS (P1618),

JOSEPH ELFERIS (P1619),

ROBERT G. ELFERIS (P1620),

NANCY CHALMERS (P1621),

ELIZABETH WILD (P1622),

DUKE A. ELLIS (P1623),

CHRISTIAN ENGLEDRUM (P1624),

JUSTIN ENZMANN (P1625),

DAWN ESPOSITO (P1626),

GABE ESPOSITO (P1627),

PATRICIA A. FALLON (P1628),

PAUL FANARA (P1629

PETER FARR (P1630),

JOHN S. FARRELL (P1631),

ANTHONY FARRINGTON (P1632),

WILLIAM B. FEEHAN (P1633),

JOHN FEEHAN (P1634),

ELIZABETH FEEHAN (P1635

TARA FEEHAN DAVAN (P1636),

RUSSELL FELICIANO (P1637),

STEPHEN P. FENLEY (P1638),

CHRISTOPHER M FENYA (P1639),

FRANK FERDINANDI (P1640),

NUNO FERNANDES (P1641),

LARISSA FERNANDEZ (P1642),

ROGER FERNANDEZ (P1643),

MICHAEL FERRARA (P1644),

DOUGLAS FERRETTI (P1645),

GERARD FERRIN (P1646),

ROBERT J. FIALKO (P1647),

EVELYN L. FIALKO (P1648),

ANDREW C. FIALKO (P1649),

JOHN FINAMORE (P1650),

JOSEPH P. FINLEY (P1651),

MICHAEL FINNEGAN (P1652),

TERENCE P. FINNERAN (P1653),

VICTOR J. FIORELLA (P1654),

JEAN C. FISCHER (P1655),

JAY F. FISCHLER (P1656),

STEPHEN FISH (P1657),

NEIL C. FITZPATRICK (P1658),

ZACHARY H. FLETCHER (P1659),

LILA MAY WALKDEN FLOUNDERS (P1660),

CHRISTIAN C. CRONER (P1661),

PATRICK FLYNN (P1662),

DEBORAH FODOR (P1663),

MICHAEL FODOR (P1664),

ANDREW FODOR (P1665),

JUDITH FODOR (P1666),

FREDERICK J. FORD (P1667),

MARY GRACE FOTI (P1668),

MICHAEL J. FOX (P1669),

MICHAEL A. FRANCESE (P1670),

STANLEY FREEDNER (P1671),

DENNIS FREYRE (P1672),

ROBERT FRONER (P1673),

DANIEL FUCELLA (P1674),

STEVEN FUCILE (P1675),

PAUL P. FUSARO (P1676),

PHILIP GAETANI (P1677),

KEVIN GAFF (P1678),

MICHAEL D. GAGER (P1679),

PATRICIA A. HILL (P1680),

GIOVANNI GALANTE (P1681),

FRANCESCO SUSCA (P1682),

LUCREZIA SUSCA (P1683),

FRANK SUSCA (P1684),

CATHY CAVA (P1685),

BRIAN J. GALLAGHER (P1686),

JOHN GALLAGHER (P1687),

KEVIN P. GALLAGHER (P1688),

TERENCE GALLAGHER (P1689),

CHARLES GARBARINI (P1690),

VIRGINIA GARBARINI (P1691),

RICHARD GARBARINI (P1692),

PEGGY GARBARINI (P1693),

CATHY KOSTIW (P1694),

BERYL ZAWATSKY (P1695),

JOAN CUNEO (P1696),

JANET ARBUISO (P1697),

DONNA GARBARINI (P1698),

DEBORAH A. GARCIA (P1699),

LAWRENCE J. GARDA (P1700),

BRENDAN GEBERT (P1702),

JOHN D. GENNOSA (P1703),

ROMAN GERTSBERG (P1704),

ANNA GERTSBERG (P1705),

GREG GESSNER (P1706),

DANIEL P. GEYSEN (P1707),

RONALD GHIRALDI (P1708),

LOUIS GIACONELLI (P1709),

THERESA GIAMMONA (P1710),

JOSEPH A. GIAMPA (P1711),

GARRY GIANNANDREA (P1712),

J. FREDERICK GIBBON (P1713),

ZACHARY GIBBON (P1714),

HEATHER GIBBON (P1715),

MICHAEL J. GIBBONS (P1716),

JOHN GIEBLER (P1717),

MARIA ACOSTA (P1718),

APRIL GINLEY (P1719),

JOHN E. GINTY (P1720),

THEODORE GODDARD (P1721),

ALEESE MILLS HARTMANN (P1722),

RAYMOND GOING (P1723),

MANNY GONZALEZ (P1724),

EDWIN J. GORDON (P1725),

FRANK GORGLINOE (P1726),

GERARD GORMAN (P1727),

ANDREW GRAF (P1728),

CARMEN GRAY (P1729),

JOSEPH GRAZIANO (P1730),

EDMUND J. GREENE (P1731),

JAMES GREGORETTI (P1732),

VICTORIA BLAKSLEY (P1733),

JAMES T. GRILLO (P1734),

MICHAEL GRILLO (P1735),

DAN GROSSI (P1736),

ARTHUR GUASTAMACCHIA (P1737),

JOHN GUBELLI (P1738),

VINCENT A. GUGLIUZZO (P1739),

NAOEMI P. GULLICKSON (P1740),

JOHN GULOTTA (P1741),

KENNETH M. GUNTHER (P1742),

PETER S. GUNTHER (P1743),

STEVEN GURNICK (P1744),

MICHAEL HADDEN (P1745),

ALEXANDER HAGAN (P1746),

GLORIA HAGIS (P1747),

PAUL V. HALEY (P1748),

MARY ALICE HALLORAN (P1749),

MAUREEN R. HALVORSON (P1750),

CYNTHIA SUE SUMNER (P1751),

BRYAN T. HANLEY (P1752),

THOMAS HANNON (P1753),

GAYE HANNON (P1754),

KYLE HANNON (P1755),

JOHN H. KIM (P1756),

GLORIA HARAMIS (P1757),

GEORGE V. HARAMIS (P1758),

JULIA K. HARAMIS (P1759),

RAJKUMAR HARDEO (P1760),

CATHERINE HARDING (P1761),

DARREN C. HARKINS (P1762),

DEBRA A. HARLIN (P1763),

WILBUR HARLIN (P1764),

CAROLINE HARLIN (P1765),

JAMES HARLIN (P1766),

ROBERT HARLIN (P1767),

JOAN HARLIN (P1768),

MARIA A. GALEA (P1769),

NICHOLAS HAROS, JR. (P1770),

ANDREA CALDARELLA (P1771),

HARVEY L. HARRELL (P1772),

MIRIAM F. HARRELL (P1773),

DAVID W. HARRELL (P1774),

MOLLY DUNE (P1775),

HARVEY L. HARRELL (P1776),

MIRIAM F. HARRELL (P1777),

DAVID W. HARRELL (P1778),

MOLLY DUNE (P1779),

THOMAS HARRIS (P1780),

JAMES P. HARTEN (P1781),

ELIZABETH HATTON (P1782),

KENNETH R. HATTON (P1783),

GRACE S. HATTON (P1784),

GRACE S. HATTEN (P1785),

RAYMOND HAYDEN (P1786),

JOSEPH HEALY (P1787),

DENNIS J. HEEDLES (P1788),

JAMES HEEREY (P1789),

EUGENE R. HEGHMANN (P1790),

JOHN HEIGL (P1791),

DEBORA HEMSCHOTT (P1793),

ROBERT G. HENEY (P1794),

JEFFREY HENKEL (P1795),

LUCILLE D. HENRY (P1796),

ETHEL M. HENRY (P1797),

JAIME VILLALOBOS (P1798),

CARMEN IRRIZARRY (P1799),

MARIBEL TOPALTZAS (P1800),

VENANCIO HERNANDEZ (P1801),

ALEJANDRINA FELICIANO (P1802),

PABLO LUIS HERNANDEZ (P1803),

WILLIE ALBERTO HERNANDEZ (P1804),

HECTOR LUIS HERNANDEZ (P1805),

ESLYN HERNANDEZ, SR. (P1806),

VENANCIO HERNANDEZ, JR. (P1807),

MIRIAM KHATRI (P1808),

LUZ MILAGROS LUNA (P1809),

MERQUIADES DIAZ (P1810),

MARISOL CORREA (P1811),

TODD E.H. HIGLEY (P1812),

MICHAEL R. HIPSMAN (P1813),

GREGG HIRSCHFELD (P1814),

JUDITH HOBSON (P1815),

MATTHEW HOBSON (P1816),

LAURA J. DECOSTER (P1817),

DANIEL HOGAN (P1818),

VINCENT D. HOGAN (P1819),

JOSEPH HOLLAND (P1820),

CLIFFORD HOLLYWOOD (P1821),

GEORGE HOLZMANN (P1822),

EMILY HOWELL (P1823),

KEVIN M. HOWELL (P1824),

FAY CAPUTO (P1825),

DONNA M. HOWELL (P1826),

GERALD M. HUNT (P1827),

JOHN HUNT (P1828),

KENNETH HUTCHINSON (P1829),

NATALIE CHRISTINA CONNERS (P1830),

JAMES A. HYNES (P1831),

CAROLYNE Y. HYNES (P1832),

FREDERICK J. ILL, III (P1833),

FREDERICK J. ILL, SR. (P1834),

ALICE ILL (P1835),

JANE C. ILL (P1836),

STEVEN INCARNATO (P1837),

JOSEPH P. INTINTOLI (P1838),

ERIC IVERSEN (P1839),

BRENDA JAMES (P1840),

STEVEN JENKINS (P1841),

MARC JENSEN (P1842),

JOHN JOHNSON (P1843),

HARRY T. JONES, IV (P1844),

TERRENCE JORDAN (P1845),

LUKE J. JURAIN (P1846),

JOSEPH F. KADILLAC (P1847),

HAROLD T. KAPLAN (P1848),

DENNIS KEANE (P1849),

THOMAS KEELING (P1850),

JOHN E. KEENAN (P1851),

JOHN KELLY (P1852),

JOHN KELLY (P1853),

KEVIN KELLY (P1854),

THOMAS J. KELLY (P1855),

WILLIAM C. KELLY (P1856),

RICHARD KENNEY (P1857),

PETER A. KENNY (P1858),

JOHN F. KERSHIS (P1859),

DIANNE KERWIN (P1860),

TAHIRA KHAN (P1860),

MICHAEL KILLARNEY (P1861),

EMANUEL KING (P1862),

PAUL KIRWIN (P1863),

BARBARA KIRWIN (P1864),

MARCI KLEINBERG-BANDELLI (P1865),

LARRY J. KLINGENER (P1866),

RICHARD KOBBE (P1867),

EDWARD KOHLER (P1868),

NICHOLAS KOLOSZUK (P1869),

JOYCE MERCER (P1870),

CHRISTINE KOPYTKO (P1871),

ROBERT KORFMAN (P1872),

ARMEN KOROGHLIAN (P1873),

SUSANNA FERN (P1874),

LOIS H. KUMPEL (P1875),

KRISTEN KUVEIKIS (P1876),

SIDNEY KYLE (P1877),

JOHN J. LAFEMINA (P1878),

HUI FEN PAN (P1879),

GEORGE LAMOREAUX (P1880),

BRIAN LANDAU (P1881),

JAMES C. LANG (P1882),

PAUL P. LANG (P1883),

GEORGE LANTAY (P1884),

JAMES LANZA (P1885),

BRAIN R. LARNEY (P1886),

JOHN LAROCCHIA (P1887),

ANTHONY R. LAROSA (P1888),

PETER LAUDATI (P1889),

MARIE ANN PAPROCKI (P1890),

KEVIN LAVELLE (P1891),

JEANETTE LEAHY (P1892),

DENISE HENECK (P1893),

DANIELLE VELLA (P1894),

MICHELE SAFATLE (P1895),

BARRY LEE (P1896),

LARRY LEE (P1897),

MYONG H. LEE (P1898),

HYONG O. LEE (P1899),

ROBERT LEE (P1900),

ROBERT LEONICK (P1901),

JEFFREY LEVER (P1902),

RONI LEVINE (P1903),

JOSEPH LIBRETTI (P1904),

FRANK A. LICAUSI (P1905),

SEBASTIANO LICCIARDI (P1906),

CARMEL-ANN SULLIVAN (P1907),

CAROLINE LILORE (P1908),

CAROL ANN LINEHAN (P1909),

ANTONIO R. LLORET (P1910),

DENING LOHEZ (P1911),

ANTHONY P. LOMELI (P1912),

CHRISTOPHER V. LONG (P1913),

DANIEL LOPUZZO (P1914),

BRENDAN P. LOWERY (P1915),

JOSEPH LOWNEY (P1916),

LOUIS LUDWIG (P1917),

LAWRENCE A. LUDWIG (P1918),

LOUIS LUDWIG, JR. (P1919),

LUANN MARTIN (P1920),

EILEEN D. LUGANO (P1921),

EDMUND LUNDER (P1922),

MAUREEN C. LUNDER (P1923),

DAVID LUNDER (P1924),

ROSEMARY SERCIA (P1925),

JOHN B. LYNCH, JR. (P1926),

COLLEEN M. PARIGEN (P1927),

THOMAS S. LYNCH (P1928),

JOHN LYONS (P1929),

MICHAEL LYONS (P1930),

IRENE LYONS (P1931),

BRIAN PATRICK LYONS (P1932),

PATRICIA LYONS (P1933),

SEAN LYONS (P1934),

BRIAN C. LYONS (P1935),

KELLY LYONS (P1936),

KRISTEN LYONS (P1937),

PETER M. MABANTA (P1938),

NEIL MACINTYRE (P1939),

MAURA MADDEN (P1940),

THOMAS MAGEE (P1941),

EUGENE S. MAHLSTADT (P1942),

JOSEPH MAHONEY (P1943),

THOMAS MAHONEY (P1944),

DONNA MAHONEY (P1945),

MICHAEL A. MALER, SR. (P1946),

BEVERLY M. MALER (P1947),

KEITH E. MALER (P1948),

PATRICK MALLOY (P1949),

FRANK MALONE (P1950),

JOHN M MALONEY (P1951),

RALPH MANDIA (P1952),

KATHLEEN MANGANO (P1953),

THOMAS MANLEY (P1954),

WAYNE N. MANZIE (P1955),

ELIZABETH KEMMERER (P1956),

CAROLE O'HARE (P1957),

ANTHONY MARINO (P1958),

KATRINA MARINO (P1959),

JESSIE MARIUS (P1960),

DENNIS MARLO (P1961),

ROSEMARY MEYER (P1962),

TIMOTHY MARMION (P1963),

ROBERT W. MARSHALL (P1964),

DENNIS MARTIN (P1965),

EDWARD P. MARTIN (P1966),

MICHAEL G. MARTIN (P1967),

LISA MARTINI (P1968),

JAMES MASCARELLA (P1969),

ANTHONY MASTRELLI (P1970),

PHILIP W. MASTRANDREA, SR. (P1971),

ROSALIE A. MASTRANDREA (P1972),

ROBERT MASTRANDREA (P1973),

LYNN MASTRANDREA (P1974),

RICHARD A. MATTONE (P1975),

MARGARET MAURO (P1976),

SHAWN MAY (P1977),

THOMAS MAZZA (P1978),

JOHN MCALLISTER (P1979),

JOHN MCANDREWS (P1980),

JAMES MCANENEY (P1981),

MAUREEN B MCARDLE-SCHULMAN (P1982),

JOSEPH MCAULEY (P1983),

PAULA M. MCAVOY (P1984),

PHILOMENA MCAVOY (P1985),

MICHAEL MCAVOY (P1986),

CARL MCBRATNEY, JR. (P1987),

EDWARD M. MCCALLEN (P1988),

NATALIE M. MCCANN (P1989),

GEORGE G. MCCANN (P1990),

NATALIE MORIARTY (P1991),

DAN MCCARVILL (P1992),

TIMOTHY MCCARVILL (P1993),

MICHAEL MCCLELLAND (P1994),

DENNIS MCCONVILLE (P1995),

CHARLES MCCORMACK (P1996),

MARIANNE MCCORMACK (P1997),

RICHARD G MCCOY (P1998),

ARTHUR MCCROSSEN (P1999),

JAMES P. MCDERMOTT (P2000),

ANN CLAIRE MCDONNELL (P2001),

ROBERT MCDONNELL (P2002),

KEVIN MCDONNELL (P2003),

ALICIA ARANCIBIA (P2004),

CHERYL MCDONNELL (P2005),

DAVID J. MCDONOUGH (P2006),

GREGORY MCFARLAND (P2007),

KEVIN MCGEARY (P2008),

LAWRENCE G. MCGEE (P2009),

STEPHEN MCGEE (P2010),

JON J. MCGILLICK (P2011),

WILLIAM C. MCGINLY (P2012),

PATRICIA D. MCGINLY (P2013),

SEAN M. MCGINLY (P2014),

ANDREW M. MCGINLY (P2015),

JOSEPH MCGOVERN (P2016),

THOMAS F. MCGRADE (P2017),

PATRICK J. MCGREEN (P2018),

JOSEPH F. MCGRORY (P2019),

DANIEL M. MCGUINN (P2020),

JAMES MCGUIRE (P2021),

JOHN F. MCGURREN (P2022),

UNA M. MCHUGH (P2023),

JOHN J. MCKENNA (P2024),

RICHARD D. MCKENNA (P2025),

EUGENE MCKENNA (P2026),

AGNES MCKENNA (P2027),

MARTIN MCKEON (P2028),

JAMES MCLOUGHLIN (P2029),

KEVIN M. MCLOUGHLIN (P2030),

JOHN SPROHA (P2031),

MAUREEN SPROHA (P2032)

GERARD F. MCMAHON (P2033),

KATHERINE MCNEAL (P2034),

KEVIN MCQUILLY (P2035),

ERNEST MEDAGLIA (P2036),

DONALD MEEG (P2037),

RAMON MELENDEZ (P2038),

KERRI ANN MENDEZ (P2039),

JOSEFINA MENDEZ (P2040),

BENJAMIN MERCADO (P2041),

CARMELO MERCADO (P2042),

WENDY ANNE METZ (P2043),

HAROLD MEYERS (P2044),

THOMAS MEYERS (P2045),

JOSEPH M. MILANOWYCZ (P2046),

ADELE MILANOWYCZ (P2047),

ROLAND MILETTI (P2048),

ADAM ERIC MILLER (P2049),

DAVID J. MILLER (P2050),

CATHERINE STEFANI (P2051),

TIFFNEY MILLER (P2052),

ROBERT MILLER (P2053),

MITOKO MILLER (P2054),

TERRY R. MILLER (P2055),

JAMES R. MILLER (P2056),

PAULA A. MINARA (P2057),

JOSEPH M. MINOGUE (P2058),

WILLIAM J. MIRRO (P2059),

DONALD H. MISCHKE (P2060),

STEVE S. MODICA (P2061),

BILL MOFFAT (P2062),

HORTENSIA GONZALEZ (P2063),

JODI MOLISANI (P2064),

MICHAEL MOLLOY (P2065),

JOSEPH W. MONTAPERTO (P2066),

FRANK J. MONTARULI (P2067),

NANCY E. MONTESI (P2068),

JAMES L. MORANDI (P2069),

DAVID M. MORIARTY (P2070),

JOHN MORRIS (P2071),

LYNN MORRIS (P2072),

PETER MORRISSEY (P2073),

MICHAEL MOSCHITTA (P2074),

NATALIA MUSHINSKI (P2075),

OLENA PAVLOVA (P2076),

IRINA USHAKOLA (P2077),

DANIEL MOZZILLO (P2078),

MICHAEL J. MULLARKEY (P2079),

GEORGE E. MULLEN, JR. (P2080),

BRIAN D. MULLER (P2081),

STEVEN J. MULLER (P2082),

MICHAEL MULLIGAN (P2083),

LYNN A. MULLIN (P2084),

FREDRIC MULLIN (P2085),

TOM MULQUEEN (P2086),

ALLEN P. MURPHY (P2087),

WILLIAM C. MURPHY, JR. (P2088),

JOAN V. MURPHY (P2089),

WILLIAM C. MURPHY, III (P2090),

THOMAS J. MURPHY (P2091),

LINDA MURPHY (P2092),

RAYMOND MURPHY, JR. (P2093),

VINCENT J. MURPHY (P2094),

RICHARD S. MURRAY (P2095),

ROBERT MURRAY (P2096),

JOHN NAJMY (P2097),

LOUIS NAPOLI (P2098),

THOMAS NAPOLITANO (P2099),

ROBERT V. NARDUCCI (P2100),

DEAN NELIGAN (P2101),

JOHN NESBITT (P2102),

ALLAN P. NEUENDORF (P2103),

BRIAN A. NEVILLE (P2104),

SEAN S. NEWMAN (P2105),

JAMES NIEBLER (P2106),

IRMA NIEVES (P2107),

DAVID NIEVES (P2108),

JOHN NIEVES (P2109),

MICHELLE NIEVES (P2110),

JENNIFER NILSEN (P2111),

EDWARD NILSEN (P2112),

EVERETT J. MCGARRY (P2113),

KATHRYN M. MCGARRY (P2114),

CHRISTINE M. O'BERG (P2115),

MICHAEL O'BRIEN (P2116),

RICHARD O'BRIEN (P2117),

BERNARD J. O'BRIEN (P2118),

MARILYN O'BRIEN (P2119),

PATRICK O'BRIEN (P2120),

ROBERT L. O'BRIEN (P2121),

RHONDA LEE O'CALLAGHAN (P2122),

CHRISTOPHER O'CONNELL (P2123),

SEAN M. O'CONNOR (P2124),

JOHN J. O'DONNELL (P2125),

ROBERT E. O'FLAHERTY (P2126),

RACHEL UCHITEL (P2127),

ANDREA O'HAGAN (P2128),

FRANCIS P. O'HAGAN, SR. (P2129),

RAYMOND T. O'HAGAN (P2130),

JEANNE T. MCCABE (P2131),

KATHLEEN GAETANO (P2132),

MARY ELLEN MALONE (P2133),

ANNE MARIE MORAN (P2134),

CHRISTOPHER O'KEEFE (P2135),

PATRICK J. O'KEEFE (P2136),

KAREN LISA O'KEEFE (P2137),

RICHARD O'MACK (P2138),

THOMAS O'MEARA (P2139),

MARYANN J. O'ROURKE (P2140),

JAMIE O'ROURKE (P2141),

CORINNE O'ROURKE (P2142),

DENNIS O'ROURKE (P2143),

HANNAH O'ROURKE (P2144),

PATRICIA O'KEEFE (P2145),

RADAMES OCASIO (P2146),

DALISAY SAENZ OLAES (P2147),

CLIFFORD I. OLSEN (P2148),

DENISE M. OLSEN (P2149),

CAROL A. SMEE (P2150),

AGATINA IACI (P2151),

GAE FERRUOLO (P2152),

EDNA KANG ORTIZ (P2153),

STEPHEN W. OSTROWSKI (P2154),

VINCENT J. PANARO (P2155),

MARK PAPADOPULOS (P2156),

VINCENT PAPASSO (P2157),

JUANA OLGA PAPPAGEORGE (P2158),

HELEN PAPPAGEORGE (P2159),

GINA PINOS (P2160),

DEAN G. PAPPAS (P2161),

CHRISTINA PARIS (P2162),

ROSE PARIS (P2163),

SALVATORE PARISI (P2164),

KAREN PARRO (P2165),

IMELDA REYES SORIANO (P2166),

ANANT PATEL (P2167),

LISA PATERSON (P2168),

LOUIS M. PECORA (P2169),

RICHARD PEITLER (P2170),

MICHELE T. PENA (P2171),

RALPH PEPE (P2172),

STEVEN C. PERRY (P2173),

WILLIAM J. PESATURE (P2174),

ROBERT E. PETERS (P2175),

PEDRO PICHARDO (P2176),

MARIE PUCCIO-PICK (P2177),

DOROTHY ANCONA (P2179),

BARBARA GRAY (P2180),

VINCENT PINTO (P2181),

GERARD PIRRAGLIA (P2182),

ROSEMARY PISKADLO (P2183),

STEVEN PISKADLO (P2184),

BRIAN PISKADLO (P2185),

LAURA PISKADLO (P2186),

LEONARD PITTZ (P2187),

EDMUND L. PLUNKETT (P2188),

DAN J. POTTER (P2189),

JEAN POWELL (P2190),

FRANK PRESCIA (P2191),

SALVATORE T. PRINCIOTTA, JR. (P2192),

GERARD J. PRIOR (P2193),

MARIAN A. PRIOR (P2194),

MICHAEL J. PRIOR (P2195),

BRIAN PRITCHARD (P2196),

WILLIAM PRIVITAR (P2197),

KATHRYN S. PRUIM (P2198),

VINCENT PULEO (P2200),

ROBERT PULIZZOTTO (P2201),

DANIEL P. PURCELL (P2202),

JOHN M. QUEVEDO, JR. (P2203),

MICHAEL J. QUEVEDO (P2204),

EDWIN QUINN (P2205),

PAUL G. QUIRKE (P2206),

JAMES P. RAE (P2207),

RAYMOND RAGUCCI (P2208),

DARLENE G. RALL (P2209),

EDWARD A. RALL (P2210),

JOAN P. RALL (P2211),

KEITH G. RALL (P2212),

WILLIAM F. RALL (P2213),

KENNETH M. RALLIS (P2214),

RICHARD RAMAIZEL (P2215),

SEBASTIAN RASPANTI (P2216),

REGINALD SIMPSON (P2217),

CYNTHIA BENNETT (P2218),

ANGELIA S. BLUNT (P2219),

JAMES REDDAN (P2220),

JOSH M. REDER (P2221),

DANIEL REEBER (P2222),

RICHARD REGIS (P2223),

JOSEPH REID (P2224),

TIMOTHY J. REID (P2225),

CHARLES REILLY (P2226),

THOMAS REILLY (P2227),

JOHN E. REINHARDT (P2228),

LLOYD RENDALL (P2229),

CHRISTOPHER REVERE (P2230),

KAREM REYNOSO (P2231),

WILLIAM J. RICCARDULLI (P2232),

DANIEL RICCIARDI (P2233),

JOHN RICCOBONI (P2234),

JANINE RICCOBONI (P2235),

MARIA ELENA SANTORELLI (P2236),

HUGH D. RICE (P2237),

CYNTHIA J. RICE (P2238),

MAURICE RICHARDSON (P2239),

FRANCO RIGGIO (P2240),

DAVID M. RIVAS (P2241),

CARLOS A. RIVERA (P2242),

EDWIN RIVERA (P2243),

PAUL RIZZA (P2244),

VIVIAN RIZZA (P2245),

ROBERT ROBERTO, SR. (P2246),

LUCY ROBERTO (P2247),

ROBERT ROBERTO, JR. (P2248),

LORRAINE CAIAZZO (P2249),

PAULETTE ROBERTS (P2250),

THOMAS ROBERTS (P2251),

DONALD W. ROBERTSON, SR. (P2252),

MARCEE E. ROBERTSON (P2253),

KATHLEEN ROBERTSON CUNNINGHAM (P2254),

ELIZABETH ROBERTSON (P2255),

JOHN ROCHE (P2256),

JOYCE ANN M. RODAK (P2257),

JOHN J. RODAK (P2258),

REGINA E. RODAK (P2259),

JOHN ROGAN (P2260),

MARIAN ROGAN (P2261),

JOHN T. ROKEE (P2262),

ARNOLD ROMA (P2263),

MAUREEN ROMA GARRI (P2264),

KEVIN ROMA (P2265),

WILLIAM ROMAKA (P2266),

JOHN B. ROONEY (P2267),

VICTOR J. ROSA (P2268),

ANTHONY A. ROSADO (P2269),

BARRY ROSNER (P2270),

BOBBI ROSNER (P2271),

LOREN ROSENTHAL (P2272),

PETER A. ROSSOMANDO (P2273),

LOUIS ROTONDO (P2274),

DAVID ROWAN (P2275),

MARK J. ROWAN (P2276),

JAMES J. ROZAS (P2277),

LOUIS RUGGIRELLO (P2278),

DONALD J. RULAND (P2279),

THOMAS D. RYAN (P2280),

CLIFTON SABBAG (P2281),

LAURENCE HAGAN (P2282),

DIANA SABELLA (P2283),

EDWARD SABELLA (P2284),

ANN SABELLA (P2285),

CHARLES T. SABELLA (P2286),

LORETTA SABELLA VIGLIONE (P2287),

JOHN SAFI (P2288),

AHLAM SAFI (P2289),

ELIAS SAFI (P2290),

MATTHEW SALMON (P2291),

ROBERT SALMON (P2292),

CLIDE R. SAMPSON (P2293),

JOSE LUIS SAN PIO (P2294),

ROBERT SANTANDREA (P2295),

PATRICIA SANTORA (P2296),

JENNIFER ECHEVARRIA (P2297),

KATHLEEN SANTORA-MONTALI (P2298),

THELMA SAVERY (P2300),

THOMAS SCALLY (P2301),

JULIE SCARPITTA (P2302),

BENEDICT SCARSELLA (P2303),

JEANETTE SCHARDT (P2304),

ROBERT SCHARDT (P2305),

MARGARET SCHARDT (P2306),

KENNETH SCHARDT (P2307),

DEBRA SACCO (P2308),

CARL SCHEETZ (P2309),

ROBERT SCHMITT (P2311),

PETER A. SCHOEPE (P2313),

DANIEL R. SCHOFIELD (P2314),

DANIEL SCHUG (P2315),

LISA A. SCHUNK (P2316),

DAVID SEDACCA (P2317),

JEFFREY SENTOWSKI (P2318),

JENNY RAHAMAN (P2319),

KEVIN SHAEFFER (P2320),

ABIDA SHAIKH (P2321),

SIGAL SHEFI ASHER (P2322),

RODNEY C. SHERARD (P2323),

FRANK SHERRY (P2324),

STEVE SHTAB (P2325),

JOHN SIGNORELLI (P2326),

FABIAN SILVA, JR. (P2327),

CRAIG W. SINCOCK (P2328),

BRIAN SINGER (P2329),

NEIL SKOW (P2330),

EUGENE SLATER (P2331),

GARETH SMITH (P2332),

PHILIP SMITH (P2333),

GEORGIA SMITH (P2334),

PETER SMITH (P2335),

MATTHEW G. SMITH (P2336),

MICHAEL SMITH (P2337),

MICHAEL P. SMITH (P2338),

PETER SMITH (P2339),

SALVATORE SODANO (P2340),

DAVID SOZIO (P2341),

MICHAEL SPILLER (P2342),

CLIFFORD STABNER (P2343),

JOSEPH R. STACH, JR. (P2344),

JOHN STARACE (P2345),

ROSEMARY A. STARK (P2346),

PETER STATHIS (P2347),

DENNIS STEFANAK (P2348),

HARRY F. STEFANDEL (P2349),

WILLIAM A. STEINBUCH, III (P2350),

EUGENE STOLOWSKI (P2351),

BEN STONE (P2352),

EVELYN STONE (P2353),

GAIL STONE (P2354),

PATRICIA A. STRAINE (P2355),

PAUL STROESSNER (P2356),

SCOTT STROMER (P2357),

SALLY ANN SUAREZ (P2358),

GERARD SUDEN (P2359),

NANCY SUHR (P2360),

EDWARD SULLIVAN (P2361),

JAMES W. SULLIVAN (P2362),

JOHN SULLIVAN (P2363),

JOHN M. SULLIVAN (P2364),

LAWRENCE J. SULLIVAN (P2365),

RANDOLPH J. SUPEK (P2366),

ROBERT SUTTON (P2367),

ALFRED SUWARA (P2368),

OTTO W. SUWARA (P2369),

RONALD SVEC (P2370),

THOMAS SWANNICK (P2371),

GERARD F. SWEENEY (P2372),

JOSEPH SWICK (P2373),

JOSEPH SZYMANSKI (P2374),

VINCENT A. MILOTTA (P2375),

JOHN F. TAGGART (P2376),

JOHN TALTY (P2377),

GLORIA TALTY (P2378),

MARK TALTY (P2379),

KEVIN TALTY (P2380),

STEVEN TALTY (P2381),

PATRICIA DOUGAN (P2382),

KERRY MCCALL (P2383),

JULIE M.Y. TAM (P2384),

DONALD TAM (P2385),

STEPHANIE TAM (P2386),

JAMES W. TAMUCCIO, SR. (P2387),

PATRICIA E. TAMUCCIO (P2388),

JAMES W. TAMUCCIO, II (P2389),

DANA M. TAMUCCIO (P2390),

DIANE TAORMINA (P2391),

TIMOTHY J. TARPEY (P2392),

GERALDINE TEIXEIRA (P2393),

CLIFFORD TEMPESTA (P2394),

LUCY E. THOMPSON (P2395),

KEITH B. THOMPSON (P2396),

DENNIS THOMSON (P2397),

DEBRA ANNE TIESTE (P2398),

KAREN DALLAVALLE (P2399),

JAMES H. TIGHE (P2400),

KRISTINE TIMMES (P2401),

ANGEL TIRADO (P2402),

MICHAEL K. TOBIN (P2403),

SALVATORE S. TORCIVIA (P2404),

WILLIAM TRACY (P2405),

JOHN TREGLIA (P2406),

JOSEPH M. TREZZA (P2407),

ALFRED TRINIDAD (P2408),

ROBERT TRINIDAD (P2409),

BRENDA TRINIDAD (P2410),

JEANETTE TRINIDAD RZEK (P2411),

CAROL PAYNE (P2412),

DENISE TRINIDAD (P2413),

JANE TRINIDAD HENNES (P2414),

BETTY ANDRADE (P2415),

MILLIE CASERES-SCHIFANO (P2416),

DOUGLAS TRIPKEN (P2417),

MICHAEL TRIPPTREE (P2418),

LOUIS M. TROISI (P2419),

STANLEY TROJANOWSKI (P2420),

LARRY TROY (P2421),

DELL TRUAX (P2422),

KEVIN M. TULLY (P2423),

STEVEN TURILLI (P2424),

JOSEPH A. TURSI (P2425),

JOHN M. TYSON (P2426),

ANNE MARIE VACCACIO (P2427),

JAMES R. VACCACIO (P2428),

CHRISTOPHER J. VACCACIO (P2429),

GRISSEL RODRIGUEZ VALENTIN (P2430),

ROBERT VAN HOUTEN (P2431),

PAUL VAN LAERE (P2432),

RITA M. WILEY (P2433),

JACQUELINE VAN LAERE HAYES (P2434),

WILLIAM C. VAN NAME (P2435),

BRUCE J. VAN NOSDALL (P2436),

ANTHONY VANACORE (P2437),

ROBERT VARESE (P2438),

MELISSA VAZQUEZ (P2439),

AL VEGA (P2440),

CHARLES VELLA (P2442),

JAMES A. VELLA (P2443),

NELLIE VERDEJO (P2444),

JOHN VERRENGIA (P2445),

DELIA VILLANUEVA (P2446),

TANYA VILLANUEVA (P2447),

STEVE VILLANUEVA (P2448),

MARIA SUAREZ (P2449),

TIMOTHY VILLARI (P2450),

DOMINICK VINCENTI (P2451),

BRYAN VIOLETTO (P2452),

BRIAN VOOS (P2453),

EDWARD WAGNER (P2454),

MICKEY WALKER (P2455),

CHRISLAN FULLER MANUEL (P2456),

JEFFREY M. WALSH (P2457),

JAMES J. WALSH, JR. (P2458),

KERRY M. WALSH (P2459),

VICTORIA RANDALL (P2460),

KENNETH R. WARD (P2461),

KATHRYN A. GRAHAM (P2462),

SUSAN MOORE (P2463),

DOYLE RAYMOND WARD (P2464),

WAYNE WARREN (P2465),

JANICE WATERS (P2466),

WILLIAM G. WEINERT (P2468),

KATHRYN CARRICKER (P2469),

JAMES S. WEISENBURGER, JR. (P2470),

ADELE WELTY (P2471),

JAMES M. WERNER (P2472),

EILEEN K. WEST (P2473),

MEREDITH W. NELSON (P2474),

GREGORY J. WEST (P2475),

ARTHUR H. WEST, JR. (P2476),

VINCENT M. WEST (P2477),

CATHERINE C. MCLAUGHLIN (P2478),

MARY LOUISE BALL (P2479),

REGINA W. TOWNSEND (P2480),

KEVIN WHALEN (P2481),

PATRICIA J. WHALEN (P2482),

KRISTEN E. WHALEN (P2483),

PAUL A. WHALEN (P2484),

BRENDAN WHELAN (P2485),

ALFRED L. WHELAN, SR. (P2486),

JOAN A. WHELAN (P2487),

RENEE WHITFORD (P2488),

ROGER WHITFORD (P2489),

CAROL WHITFORD (P2490),

DENNIS WHITFORD (P2491),

CHRISTOPHER WHITFORD (P2492),

LISA A. WALKER (P2493),

STEVE WIESNER (P2494),

MICHAEL WILBUR (P2495),

MARGARET E. WILKINSON (P2496),

BARBARA M. WILLIAMS (P2497),

ELIZABETH ANN PAYNE (P2498),

MAUREEN R. HALVORSON (P2499),

JEANNE MCDERMOTT (P2500),

KENNETH WINKLER (P2501),

JOHN J. WOJCIK (P2502),

CLIFFORD WOLKEN (P2503),

WILLIAM E. WOODLON (P2504),

WILLIAM WOYTKIN (P2505),

ROBERT E. WRIGHT (P2507),

GREGORY WYCKOFF (P2508),

HAL YASKULKA (P2509),

BRIAN YASKULKA (P2510),

ADALE PEARL (P2511),

SHAWN PEARL (P2512),

PHILIP PEARL (P2513),

IVAN PEARL (P2514),

BONNIE SHIMEL (P2515),

LORNA KAYE (P2516),

INA STANLEY (P2517),

NEIL YELLEW (P2518),

THOMAS H. YOUNG (P2519),

ANGELO ZECCA (P2520),

DENNIS ZIMMERMAN (P2521),

SAUL ZUCKER (P2522),

SUE ZUCKER (P2523),

STUART C. ZUCKER (P2524),

GAYLE MOSENSON (P2525),

CHERYL SHAMES (P2526),

PETER ZUK (P2527),

MOTHER DOE # 52 (AP177),

FATHER DOE # 53 (AP178),

MOTHER DOE # 53 (AP179),

BROTHER DOE # 53 (AP180),

SPOUSE DOE # 84 (AP181),

SPOUSE DOE # 85 (AP182),

DAUGHTER DOE # 85 (AP183),

SPOUSE DOE # 86 (AP184),

SPOUSE DOE # 87 (AP185),

SON DOE # 87 (AP186),

BROTHER DOE # 87 (AP187),

BROTHER DOE # 88 (AP188),

SPOUSE DOE # 89 (AP189),

SPOUSE DOE # 90 (AP190),

FATHER DOE # 91 (AP191),

MOTHER DOE # 91 (AP192),

SISTER DOE # 91 (AP193),

SISTER DOE # 91 (AP194),

JOHN DOE # 92 (AP195),

WIFE DOE # 93 (AP196),

SISTER DOE # 93 (AP197),

WIFE DOE # 94 (AP198),

WIFE DOE # 95 (AP199),

ADDITIONAL PLAINTIFFS #1 THRU #5,000 (AP200 thru AP5,200)

## Additional Plaintiffs as of February 21, 2003

CARLA BACCHUS (P2528)

JUANA BACCHUS (P2529)

JUDITH A. BAILEY (P2530)

KEVIN J. BAILEY (P2531)

MYRTLE BAZIL (P2532)

SCOTT R. BELOTEN (P2533)

KENNETH BERGSOHN (P2534)

FRANCISCO BETANCOURT (P2535)

GRANT JAMES BILCHER (P2536)

TINA MARIE BILCHER (P2537)

DEBORAH BORZA (P2538)

PAUL A. BOWDEN (P2539)

KEVIN LEWIS BOWSER (P2540)

PHARR AYN BOWSER (P2541)

STEPHANIE AYN BOWSER (P2542)

FRANK BRANCATO (P2543)

MICHEAL BRAUT (P2544)

BRIAN T. BRENNAN (P2545)

JAMES JOHN BRENNAN (P2546)

MICHAEL BRENNAN (P2547)

VERONICA BRENNAN (P2548)

JAMES M. BURKE (P2549)

VERONICA CAGGIANO (P2550)

BRIDGET CALLAHAN (P2551)

ELLEN CALLAHAN (P2552)

JAMES CALLAHAN (P2553)

JOAN E. CALLAHAN (P2554)

KAREN M. CARLUCCI (P2555)

LYNN M. CASTRIANNO (P2556)

BRENDAN K. CAWLEY (P2557)

KRISTIN A. CAWLEY (P2558)

JOHN J. CHAPA (P2559)

ROGER A. CHAPA (P2560)

ELZA CHAPA-MCGOWAN (P2561)

SALVATORE CHILLEMI (P2562)

DAVID S. CHIRLS (P2563)

DYLAN CHIRLS (P2564)

NICHOLAS CHIRLS (P2565)

SYDNEY CHIRLS (P2566)

JIN CHO (P2567)

MYUNG CHO (P2568)

YUREE CHO (P2569)

BRIAN CORCORAN (P2570)

J. BRENDAN CORRIGAN (P2571)

MARIE CORRIGAN (P2572)

SEAN M. CORRIGAN (P2573)

NANCY A. COSBAN (P2574)

FRED O. COX (P2575)

DEBORAH M. CREW-JOHNSON (P2576)

BRIAN DAMIANI (P2577)

CATHERINE DAMIANI (P2578)

ROBERT DAMIANI (P2579)

IRENE DESANTIS (P2580)

JESSICA DIGGS (P2581)

GEORGIA ROSE DIPASQUALE (P2582)

MELISSA M. DIPASQUALE (P2583)

ANN DOUGLAS (P2584)

ROMAN DUCALO (P2585)

GRACE ELAINE ELLIS (P2586)

DIANE D. FAIRBEN (P2587)

KENNETH BRUCE FAIRBEN (P2588)

JOSEPH J. FALCO (P2589)

ISABEL FIEDEL (P2590)

LINDSEY BETH FIEDEL (P2591)

WARREN FIEDEL (P2592)

LOIS PATERSON GALLO (P2593)

ANTHONY J. GAMBALE (P2594)

ANTONIA GAMBALE (P2595)

MARYANN GAMBALE (P2596)

MATTHEW GAMBALE (P2597)

JO ANN S. GEYER (P2598)

JOHN E. GEYER (P2599)

PHILIP G. GEYER (P2600)

PHILIP J. GEYER (P2601)

JOSEPH GIBNEY (P2602)

ROBERT F. GIBSON (P2603)

MELANIA GIL (P2604)

GERALDINE GILLIAM (P2605)

AINSLEY GILLIGAN (P2606)

ASHLEY GILLIGAN (P2607)

DHERRAN GILLIGAN (P2608)

ELIZABETH GILLIGAN (P2609)

RONALD C. GILLIS (P2610)

ANDREW F. GILMORE (P2611)

ELDA GIRON (P2612)

ASHLEY GOLDFLAM (P2613)

JOSHUA GOLDFLAM (P2614)

RISE GOLDFLAM (P2615)

JOANNE RODAK GORI (P2616)

DOROTHY LAVERNE GREEN (P2617)

EDWARD W. GREENSTEIN (P2618)

EVA GREENSTEIN (P2619)

HOWARD GREENSTEIN (P2620)

MICHAEL GREENSTEIN (P2621)

NADEJDA GRIB (P2622)

SUE HAMMOND (P2623)

GERALD T. HANLEY (P2624)

GERALD T. HANLEY (P2625)

KEVIN E. HANLEY (P2626)

PATRICIA HANLEY (P2627)

MARK B. HEINTZ (P2628)

WILLIAM T. HEINTZ (P2629)

ALLYSON HEPBURN (P2630)

JENNIFER HEPBURN (P2631)

THERESA HEPBURN (P2632)

RENEE A. HOFFMAN (P2633)

NEIL JACOBSON (P2634)

SYLVIA J. JOHNSON (P2635)

SHAWN M. JONES (P2636)

BARBARA P. KEANE (P2637)

ZARA KHAN (P2638)

HENRY KIEFER (P2639)

PATRICIA KIEFER (P2640)

DAVID J. KING (P2641)

KEVIN F. KITTLE (P2642)

ADAM P. KOHART (P2643)

BRETT D. KOHART (P2644)

GEOFFREY A. KOHART (P2645)

GEOFFREY A. KOHART (P2646)

JOY A. KOHART (P2647)

OLGA KOSTIC-JOVANOVIC (P2648)

JOHN R. LA SALA (P2649)

TERESA A. LANZISERO (P2650)

JOYCE LEIGH (P2651)

ELENA LINIS (P2652)

SHEILA A. LOLLIS (P2653)

MARY MADDEN (P2654)

BEVERLY V. MALER (P2655)

GERALYN MARASCO (P2656)

DONALD MARINO (P2657)

LYNDA ANN MARINO (P2658)

MARY ANN MARINO (P2659)

PAT MARINO (P2660)

MARGUERITE MATTSON (P2661)

WILLIAM G. MATTSON (P2662)

LAURA MAZZARELLA (P2663)

NOREEN V. MCDONOUGH (P2664)

KATHERINE MCPADDEN (P2665)

ALAN M. MENNIE (P2666)

RAYMOND JOSEPH METZ (P2667)

STEVEN MILANOWYCZ (P2668)

TARNISA MOORE (P2669)

ALEXANDRA MOUCHINSKAIA (P2670)

DAVID S. MURPHY (P2671)

VLADIMIR MUSHINSKY (P2672)

ZANDRA LENA NEBLETT (P2673)

JOSEPH E. O'HAGAN (P2674)

EUGENE F. O'REILLY (P2675)

DENNIS P. O'ROURKE (P2676)

KENNETH OLSEN (P2677)

JOSE JAVIER PADRO (P2678)

JUAN CARLOS PADRO (P2679)

JOSE E. PADRO-LEBRON (P2680)

GREGORY PATSOS (P2681)

KIA P. PAVLOFF (P2682)

RICHARD A. PECORELLA (P2683)

NICOLAS PECORELLI (P2684)

LUIS PEREZ (P2685)

MARIA REINA DOMINGUEZ PIRIZ (P2686)

BERNARD POLATSCH (P2687)

VASILE POPTEAN (P2688)

JOAN WEISS PROWLER (P2689)

JOAN PUWALSKI (P2693)

RUTH QUIGLEY-LAWRENCE (P2694)

CHERYL RINBRAND (P2695)

DEIVI RODRIGUEZ (P2696)

LENNY RODRIGUEZ (P2697)

DIANA J. SAYEGH (P2698)

GEORGE A. SAYEGH (P2699)

ROBERT SENN (P2700)

BHOOPAUL SEWNARINE (P2701)

DONNA SINGER (P2702)

BRANDON SMITH (P2703)

JOSE FABIAN SOTO (P2704)

LORRAINE SPEAR (P2705)

BARBARA R. SPENI (P2706)

MICHAEL J. SPITZ (P2707)

JAMES R. STEWART (P2708)

RICHARD W. STEWART (P2709)

RUSSEL F. STEWART (P2710)

PAOLA STORER (P2711)

DANIELLE TADDONIO (P2712)

DENISE TADDONIO (P2713)

MICHAEL TADDONIO (P2714)

NICOLE TADDONIO (P2715)

CHARLENE TALARICO (P2716)

EVELYN MERCENE TAMAYO (P2717)

JULIAN M. TAMAYO (P2718)

PAMELA M. TAMAYO (P2719)

MICHAEL A. TELESCA (P2720)

RECIDE THOMAS (P2721)

ARLENE M. TIPPING (P2722)

JOHN J. TIPPING (P2723)

ASHLEY TIRADO (P2724)

DAVON TIRADO (P2725)

DENZEL TIRADO (P2726)

HECTOR TIRADO (P2727)

ROBERTO TIRADO (P2728)

RONALD TIRADO (P2729)

SHENEQUE B. JACKSON TIRADO (P2730)

GEORGE TROST (P2731)

JEANNE TROST (P2732)

MARIE TROST (P2733)

LISA A. VENTURA (P2734)

CHRISTINE VOLLKOMMER (P2735)

ADAM VUKOSA (P2736)

AUSTIN VUKOSA (P2737)

IRMA VUKOSA (P2738)

SHIRIMATTIE VUKOSA (P2739)

SIME VUKOSA (P2740)

SONJA VUKOSA (P2741)

EILEEN WALSH (P2742)

MARGARET WALSH (P2743)

MARY M. WALSH (P2744)

MATTHEW J. WALSH (P2745)

PATRICIA WALSH (P2746)

BRADLEY MATTHEW WALZ (P2747)

RANI DEBORAH WALZ (P2748)

FRANK J. WARD (P2749)

CYNTHIA WARREN (P2750)

LEONARD WEINBERG (P2751)

MARILYN WEINBERG (P2752)

PAUL WEINBERG (P2753)

INA WEINTRAUB (P2754)

ALISSA LORIANN WEISS (P2755)

BARRY WEISS (P2756)

KARLA WEISS (P2757)

MICHAEL PAUL WEISS (P2758)

MICHELE WEISS-LITTLE (P2759)

JOHN D. YATES (P2760)

SPOUSE DOE # 96 (AP200)

DAUGHTER DOE # 96 (AP201)

FATHER DOE # 97 (AP202)

MOTHER DOE # 97 (AP203)

BROTHER DOE # 97 (AP204)

SISTER DOE # 97 (AP205)

SISTER DOE # 97 (AP206)

SISTER DOE # 97 (AP207)

SISTER DOE # 97 (AP208)

SISTER DOE # 98 (AP209)

SPOUSE DOE # 99 (AP210)

SPOUSE DOE # 100 (AP211)

## Additional Plaintiffs as of May 23, 2003

ANN M. ABRAHAMSON (P2811)

V. BLAKE ALLISON (P2812)

YURIAH BAILEY (P2813)

KATHERINE BAILEY (P2814)

TODD G. BAILEY (P2815)

MARTHA BAKSH (P2816)

MARVINA BAKSH (P2817)

MICHELLE BAKSH (P2818)

MORRIS BAKSH (P2819)

MAUREEN BAKSH GRIFFIN (P2820)

MARIANNE BARRY (P2821)

RICHARD A. BEATTY (P2822)

SUZANNE ABENMOHA (P2823)

DOMINIC BERTUCCI (P2824)

PATRICK BLAINE (P2825)

ANDREW BOONE (P2826)

CHRISTOPHER BOONE (P2827)

JASON BOONE (P2828)

LINDA K. BOONE (P2829)

MICHAEL P. BRODBECK (P2830)

ERIC J. BRODN (P2831)

CHRIS BURKE (P2832)

PASQUALE BUZZELLI (P2833)

CATHRINE M. TOLINO (P2834)

BRETT CAHILL (P2835)

SHARON CAHILL (P2836)

EDWARD J. CANTY (P2837)

JAMES E. CANTY (P2838)

KATHRYN F. CANTY (P2839)

MARY K. CANTY (P2840)

PETER M. CANTY (P2841)

THOMAS P. CANTY (P2842)

TIMOTHY M. CANTY (P2843)

WILLIAM J. CANTY (P2844)

ERIN CLIFFORD (P2845)

CATHERINE DEASY (P2846)

JOAN A. CHIOFALO (P2847)

JUDY C. CIRRI (P2848)

ROBERT CIRRI, JR. (P2849)

EDWARD A. COLL, III (P2850)

EDWARD COLL, JR. (P2851)

EILEEN COLL (P2852)

JENNIFER B. COLL (P2853)

MARGARET COLL (P2854)

MARY E. COLL (P2855)

MARY JEAN TURANICA (P2856)

SUZANNE VALENTINO (P2857)

ELIZABETH C. WEPPNER (P2858)

BRIAN CROWE (P2859)

JEFFREY CROWE (P2860)

MARYANN CROWE (P2861)

PAMELA M. CROWE (P2862)

MARGARET R. ZOCH (P2863)

ALBERT CUCCINELLO (P2864)

MARIA CUCCINELLO (P2865)

LAURIE FOLCIK (P2866)

CHERYL O'BRIEN (P2867)

BARBARA E. DAMOTA (P2868)

DAPHNE R. DAVIS (P2869)

ELIZABETA DEDVUKAJ (P2870)

NIK DEDVUKAJ (P2871)

MICHAEL DEMPSEY (P2872)

PATRICIA BINGLEY (P2873)

GEORGE J. DESIMONE (P2874)

HELENE DICKINSON (P2875)

JOSEPH L. DICKINSON (P2876)

DEIRDRE DICKINSON SULLIVAN (P2877)

GEORGE DICOSTANZO (P2878)

BRIAN J. DONNELLY (P2879)

EDWARD L. DONNELLY, JR. (P2880)

MARY CAY MARTIN (P2881)

ELAINE MARIE DONOVAN (P2882)

CHERYL OLIVIERI (P2883)

DOUGLAS C. EDWARDS (P2884)

FRANK MICHAEL EDWARDS (P2885)

SCOTT C. EDWARDS (P2886)

ANNA MARIA EGAN (P2887)

JONATHAN J. EGAN (P2888)

MICHAEL ESPOSITO (P2889)

JEAN ETZOLD (P2890)

PATRICIA FARRAR (P2891)

ALLISON M. FERGUS (P2892)

DOROTHY A. FERGUS (P2893)

EDWARD T. FERGUS, SR. (P2894)

LINDA FERGUS (P2895)

ANNE MARIE FERGUS RAYHILL (P2896)

MAUREEN FERGUS SHEEHAN (P2897)

DENISE DILEO FISHER (P2898)

CHERYL D. COOPER (P2899)

MARY FROEHNER (P2900)

ANTHONY GARDNER (P2901)

LINDA R. GAY (P2902)

JOSEPH M. GIBSON, III (P2903)

GISELE JEAN-GILLES (P2904)

MYRIAM JEAN-GILLES (P2905)

AMANDA GOLINSKI (P2906)

IRENE GOLINSKI (P2907)

SARA GOLINSKI (P2908)

MARCELLIA POTLER (P2909)

MIGDALIA COLEMAN (P2910)

THERESA CREEDON (P2911)

EDWARD T. GORMAN (P2912)

JOHN GORMAN (P2913)

THERESA R. GORMAN (P2914)

KATHRYN G. ANDERSON (P2915)

ROBERT W. GOULD (P2916)

FUSHAN GU (P2917)

YU ZHOU GU (P2918)

YUAU KU (P2919)

CAI ZHANG (P2920)

FRANCINE GUTWILIK (P2921)

THOMAS GUZA (P2922)

ELIZABETH J. ADAMS (P2923)

RITA HASHEM (P2924)

EDWARD HENRY (P2925)

ALICE A. HENRY (P2926)

DANIEL HENRY (P2927)

EDWARD HENRY (P2928)

EDWARD HENRY, JR. (P2929)

KATHLEEN S. HENRY (P2930)

MARY HENRY (P2931)

MICHAEL HENRY (P2932)

BARBARA A. HOERNER (P2933)

MARIA Y. ALDACO (P2934)

ERNIE HIDALGO (P2935)

GONZALO A. HIDALGO (P2936)

JESSICA LIN HOLLAND (P2937)

NATHANIEL K. HOLLAND (P2938)

STEPHEN K. HOLLAND (P2939)

STEPHANIE HOLLAND-BRODNEY (P2940)

TARA HOLLAND (P2941)

CAROL ANN O'TOOLE (P2942)

ALLAN HORWITZ (P2943)

BLAKE HORWITZ (P2944)

ELIZABETH HORWITZ (P2945)

ROBERT HORWITZ (P2946)

TARA HORWITZ (P2947)

SONYA M. HOUSTON (P2948)

ALI IBIS (P2949)

AYSE IBIS (P2950)

HACER IBIS (P2951)

MEHMET IBIS (P2952)

LEYLA UYAR (P2953)

JENNIFER BRADY (P2954)

MARY BRADY (P2955)

MICHAEL J. BRADY (P2956)

PETER BRADY (P2957)

CATHERINE L. JALBERT (P2958)

JULIE ANN JALBERT (P2959)

PAUL H. JALBERT (P2960)

ROSE JEUNES (P2961)

MARY J. JONES (P2962)

SUSAN N. GRIMM (P2963)

KRISTA SUE KEENE (P2964)

KRISTEN M. KEENE (P2965)

LEO RUSSELL KEENE, II (P2966)

RACQUEL K. KELLEY (P2967)

JOANNE KELLY (P2968)

WILLIAM H. KELLY, SR. (P2969)

DARLENE KEOHANE (P2970)

DONALD KEOHANE (P2971)

MARY KEOHANE (P2972)

SOLOMON GAYLE (P2973)

ALISON KINNEY (P2974)

DARLENE T. KINNEY (P2975)

NORMAN P. KINNEY (P2976)

MARLA KLEINBERG (P2977)

HAJIME KUGE (P2979)

NAOYA KUGE (P2980)

YACHIYO KUGE (P2981)

DOMINICK V. LAFALCE (P2982)

JOSEPH M. LASHENDOCK, III (P2983)

AMY LASZCZYNSKI (P2984)

JENNIFER LASZCZYNSKI (P2985)

DONNA D. BHAGWAN (P2986)

BERNICE M. LAVACHE (P2987)

JOSEPH L. LAVACHE (P2988)

MARY JANE LAVACHE (P2989)

DANIEL JAY LEFKOWITZ (P2990)

LILLIAN LEFKOWITZ (P2991)

RUBIN LEFKOWITZ (P2992)

NANCY LENNON FRAIN (P2993)

JAMES L. LENNON (P2994)

JOHN J. LENNON, SR. (P2995)

LUCILLE LENNON (P2996)

DENNIS J. LEVI (P2997)

JENNIFER A. LEVI-LONGYEAR (P2998)

LAURA RENEE ANSPACH (P2999)

A. PATRICK LINTON (P3000)

SCOTT P. LINTON (P3001)

SHARON L. LINTON (P3002)

JOHN C. LUGANO (P3003)

MICHAEL LUGANO (P3004)

STEPHANIE MCCUIN (P3005)

WILLIAM F. BURNS-LYNCH (P3006)

MARGARET DUGDALE (P3007)

DAVID W. LYNCH (P3008)

PETER J. LYNCH (P3009)

CAROL A. PENNA (P3010)

MARY L. COSTER (P3011)

CATHERINE T. LYNCH (P3012)

DANIEL F. LYNCH (P3013)

BARBARA MCMANUS (P3014)

ROSEMARY PUMILIA (P3015)

BERNADETTE RAFFERTY (P3016)

KAZIMIERZ MACIEJEWSKI (P3017)

PAWEL MACIEJEWSKI (P3018)

DOUGLAS MACKAY (P3019)

EDWARD D. MALER (P3020)

JEANINE M. SHERMAN (P3021)

MONICA N. MARDIKIAN (P3022)

LUIS GASTON (P3023)

ISABELLE MASTROCINQUE (P3024)

RUDY MASTROCINQUE, SR. (P3025)

SHARON SWAILES (P3026)

EDWARD MCALEER (P3027)

SCOTT MCDONNELL (P3028)

MARIA C. MCHUGH (P3029)

JEANNINE MCINTYRE (P3030)

ROGER J. MCKNIGHT (P3031)

RICHARD F. MICCIO (P3032)

CHARLES M. MILLS, III (P3033)

MARIA E. LAURIA (P3034)

MARGARET P. MONTESI (P3035)

MARY ANN MORAN (P3036)

NANCY MORRISON (P3037)

CATHERINE MURPHY (P3038)

CATHERINE M. DATZ (P3039)

MARY LOUISE MURRAY (P3040)

MICHAEL C. MURRAY (P3041)

PHILIP C. MURRAY (P3042)

MARGARET M. NASSANEY (P3043)

PATRICK J. NASSANEY, JR. (P3044)

RYAN A. NASSANEY (P3045)

LISA LOPICCOLO (P3046)

JOSEPH N. NAVAS (P3047)

ROSEMARIE NAVAS (P3048)

ROSANNE NELSON (P3049)

LILLIAN C. TETREAULT (P3050)

RONNIE TETREAULT (P3051)

ALFONSE NIEDERMEYER (P3052)

CAROL NIEDERMEYER (P3053)

NANCY NIEDERMEYER (P3054)

RENEE NOLAN (P3055)

DENISE OAKLEY (P3056)

JUANA B. BORRERO (P3057)

LILLIAN BORRERO (P3058)

MIRIAM BORRERO (P3059)

BARBARA PANDOLFO (P3060)

SAKAE TAKUSHIMA (P3061)

GEORGE PATERSON, JR. (P3062)

JOSEPH J. PATERSON (P3063)

JOSEPH G. PESCE (P3064)

PATRICIA KEELAN (P3065)

JACQUELINE PIETRONICO (P3066)

MICHAEL PIETRONICO (P3067)

PATRICIA M. PIETRONICO (P3068)

JANET CIARAMELLO (P3069)

JOHN J. PIETRUNTI (P3070)

SUSAN PIVER (P3071)

MELISSA PULLIS (P3072)

CLAUDIA MARIE STALLWORTH (P3073)

ROOSEVELT STALLWORTH, SR. (P3074)

STEVEN J. RICHARDS (P3075)

ELAINE M. RIZZA (P3076)

MARILYN ROCHA (P3077)

CHERYL ROSETTI (P3078)

SHIRLEY ROSETTI (P3079)

BRIAN SABER (P3080)

KAREN A. SACHS (P3081)

STEPHEN R. SACHS (P3082)

KATHERINE SCOVILL (P3083)

JUDY MONTESERRATO (P3084)

DONALD P. SCHIPF (P3085)

CHRISTINA SERVA (P3086)

ANN SIMPKIN (P3088)

HELEN C. SIMPKIN-WHALEN (P3089)

DIANE JAVA (P3090)

ANNA L. BAEZ (P3091)

MILLICENT MILLER (P3092)

RICHARD SOUTO (P3093)

COLLEEN C. SPOR (P3094)

JOSEPH C. STARK (P3095)

KATHLEEN STARK (P3096)

JOAN B. STEWART (P3097)

RICHARD H. STEWART (P3098)

SUSAN STEWART TILLIER (P3099)

RASMOND E. STREKER (P3100)

JULIA DILL (P3101)

DONNA M. MCBRIDE (P3102)

CHRIS STRICKLAND (P3103)

DEBRA L. STRICKLAND (P3104)

LEE STRICKLAND (P3105)

OLGA C. STRICKLAND (P3106)

THELMA STUART (P3107)

NORENE SCHNEIDER (P3108)

ARLENE SULLIVAN (P3109)

DEIRDRE DICKINSON SULLIVAN (P3110)

BERNELL SUTTON (P3111)

JULIE L. SWEENEY (P3112)

MAUREEN SULLIVAN (P3113)

ALICE BERTORELLI (P3114)

EILEEN BERTORELLI-ZANGRILLO (P3115)

ARMAND TALIGNANI (P3116)

GIGI T. HINTZ (P3117)

DEMETRA T. LUMIA (P3118)

CHARLES J. TARROU (P3119)

JAMES TARROU (P3120)

PATRICIA P. TARROU (P3121)

SUSAN T. BURGHOUWT (P3122)

MARILYN W. THORPE (P3123)

RAYMOND R. THORPE (P3124)

MARY E. DIGIACOMO (P3125)

JEANNE NEUMEYER (P3126)

HELEN TIERNEY (P3127)

JOHN TIERNEY (P3128)

THOMAS TIERNEY (P3129)

CINDY TIETJEN (P3130)

JANICE TIETJEN (P3131)

KENNETH A. TIETJEN (P3132)

LAURIE TIETJEN (P3133)

BEVERLY J. TITUS (P3134)

JOHN L. TITUS (P3135)

MONIQUE PADILLA-FERRER (P3136)

DIANE BRAITSCH (P3137)

MARGARET MAHON (P3138)

ANTIONETTE VILARDO (P3139)

BENEDICT VILARDO (P3140)

JANET VILARDO (P3141)

SUSAN R. ROSEN (P3142)

WEN SHI (P3143)

MARION M. WARD (P3144)

THOMAS A. WARKENTHIEN (P3145)

BARBARA WATERS (P3146)

MICHAEL A. WEAVER, SR. (P3147)

JENNIFER WHOLEY (P3148)

RICHARD M. BORQUIST (P3149)

JILL K. SALADINO (P3150)

ARTHUR S. WILDMAN (P3151)

ARTHUR S. WILDMAN, III (P3152)

JUNE M. WILDMAN (P3153)

ROBERT E. WILDMAN (P3154)

BENJAMIN WILLCHER (P3155)

JOEL WILLCHER (P3156)

SHIRLEY N. WILLCHER (P3157)

SHERRI A. WILLIAMS (P3158)

ELAINE WINUK (P3159)

JAY WINUK (P3160)

JEFF M. WINUK (P3161)

SEYMOUR WINUK (P3162)

PHIDIA WONG (P3163)

KAREN L. WORTLEY (P3164)

WILLIAM K. WRIGHT (P3165)

LORRAINE YAMNICKY DIXON (P3166)

JANET W. YAMNICKY (P3167)

RUI ZHENG (P3168)

SHIDONG ZHENG (P3169)

GEORGE A. ZAKHARY (P3170)

MEHASEN A. ZAKHARY (P3171)

NADIA A. ZAKHARY (P3172)

NAGAT H. ZAKHARY (P3173)

TALAT A. ZAKHARY (P3174)

RUI ZHENG (P3175)

SHIDONG ZHENG (P3176)

PATRICK JOHN NASSANEY, SR. (P3177)

JOHN DOE # 101 (AP212)

BROTHER DOE # 102 (AP213)

BROTHER DOE # 102 (AP214)

SISTER DOE # 102 (AP215)

SISTER DOE # 102 (AP216)

SISTER DOE # 102 (AP217)

FATHER DOE # 103 (AP218)

MOTHER DOE # 103 (AP219)

WIFE DOE # 104 (AP220)

## Additional Plaintiffs August 1, 2003

ELAINE ABATE (P3572)

CAROLYN D. ABATE (P4040)

ELAINE ABATE (P3573)

ALICE D. ADLER (P4041)

DIANE B. AGUIAR (P3575)

JOAO A. AGUIAR (P3576)

TACIANA AGUIAR (P3577)

DONNA ALLINGHAM (P3578)

MARIE L. ANAYA (P3579)

CHRISTINE A. ANCHUNDIA (P3580)

ELIAS A. ANCHUNDIA (P3581)

ELIAS J. ANCHUNDIA (P3582)

ELIZABETH R. ANCHUNDIA (P3583)

EDWARD S. ANDREWS (P4042)

CECILE APOLLO (P3584)

PETER APOLLO (P3585)

DENISE MAUTHE (P3586)

LISA PAGE (P3587)

STUART ASHE (P3588)

ETHEL ASHER (P3589)

YARAH H. BAILEY (P3590)

CHRISTOPHER A. BAUMANN (P3591)

MARY BAVIS (P4043)

MICHAEL T. BAVIS (P4044)

PATRICK J. BAVIS (P4045)

MARY ELLEN MORAN (P4046)

KELLY BAVIS MORRISSEY (P4047)

EDWARD C. WILLIAMS (P3592)

THEODORA BEEKMAN (P3593)

DEBORAH E. BERK (P3594)

EVELYN BERRY (P3595)

JOSEPH S. BERRY (P3596)

KIMBERLY A. BERRY (P3597)

TODD P. BERRY (P3598)

INDIRA BHUKHAN (P4048)

J. BHUKHAN (P4049)

JODY BLANCHARD (P3599)

BARBARA BLASS (P3600)

NEIL BLASS (P3601)

ERIN BOLAND (P3602)

GREGORY BOLAND (P3603)

JOYCE BOLAND (P3604)

VINCENT BOLAND, SR. (P3605)

JOSEPH BONDARENKO (P3606)

WILLIAM BONDARENKO (P3607)

ROXANE BONHEUR (P3608)

CHRISTOPHER B. BRATTON (P3609)

ERIN G. BRATTON (P3610)

MARY E. BRATTON (P3611)

WILLIAM J. BRATTON, JR. (P3612)

WILLIAM J. BRATTON, III (P3613)

BARBARA H. BRENNAN (P3614)

EVERTON BROWN (P3615)

CHARILYN S. BUCHANAN (P3616)

RONALD B. BUCHANAN (P3617)

ASENETH BUNIN (P3618)

ALICIA P. BURKE (P3619)

JOHN J. BURKE (P3620)

CHARLES CANNIZZARO (P3621)

JOHN W. CANTY (P3622)

CLAUDIA CAPPELLO (P3623)

JAMES CAPPELLO (P3624)

ROBERT CAPPELLO (P3625)

ROBERT CAPPELLO, JR. (P3626)

MARTHA F. CARDEN (P3627)

SARAH JANE CARRINGTON (P3628)

CATHERINE MARY ROSS (P3629)

CHARLES F. CARROLL, JR. (P3630)

CHERYL A. DESMARAIS (P3631)

DENISE BURGER (P3632)

DONALD R. CHERRY (P3633)

MARY ELLEN CHERRY (P3634)

SEAN CHERRY (P3635)

SHARON RITCHIE MULLIN (P3636)

MAURICIO CHEVALIER (P3637)

NESTOR J. CHEVALIER, SR. (P3638)

ZENEIDA CHEVALIER (P3639)

GERARD M. CHIPURA (P3640)

NANCY J. CHIPURA (P3641)

SUSAN G. COHEN (P3642)

BARRY COHEN (P3643)

MARCIA COHEN (P3644)

JUNE COLAIO (P3645)

MARY C. COLAIO (P3646)

VICTOR J. COLAIO (P3647)

JEAN COLAIO STEINBACH (P3648)

MARY C. COLAIO (P3649)

VICTOR J. COLAIO (P3650)

JEAN COLAIO STEINBACH (P3651)

KELLY COLASANTI (P4050)

WILLIAM J. NIELSEN (P4051)

JEAN COLEMAN (P3652)

NEIL COLEMAN (P3653)

JAMES R. COLLINS (P3654)

MARY A. COLLINS (P3655)

RICHARD S. COLLINS (P3656)

CARMEN COLON (P3657)

MICHAEL CONNER (P3658)

JAMES P. COSTELLO (P3659)

NANCY E. COSTELLO (P3660)

TIMOTHY J. COSTELLO (P3661)

MAURA A. COUGHLIN (P4052)

CHRISTOPHER C. CUDINA (P3662)

GEORGIA CUDINA (P3663)

MARCUS N. CUDINA (P3664)

WILLIAM CUDINA (P3665)

LAURENCE CUNNINGHAM (P3666)

MURIEL CUNNINGHAM (P3667)

RUPERT EALES-WHITE (P4053)

JENNIFER DAMASKINOS (P4054)

HELEN KATRINA DAWSON (P3668)

DIANA DE LA TORRE (P3669)

GLADYS DE LA TORRE (P3670)

PAUL DEANGELIS (P3671)

GEORGE DEBIN (P4055)

VIRGINIA M. DECOLA (P3672)

RICHARD DELL ITALIA (P3673)

DAVID DEVERE (P3674)

MARGARET H. OWEN (P3675)

JAMES T. DONOVAN (P3676)

JAMES DONOVAN, JR. (P3677)

MICHAEL DONOVAN (P3678)

PATRICE KELLEHER (P3679)

MARION DONOVAN PUIIA (P3680)

JEANINE WIESE (P3681)

JIMMY PAUL ELDER (P3682)

JOSEPHINE ELDER (P3683)

STEPHANIE ESPOSITO (P4056)

SUSAN ESPOSITO (P4057)

PRISCILLA ESQUILIN (P3684)

JAMES F. FARRELL (P3685)

MARIE A. FARRELL (P3686)

LINDA ANN FAVUZZA (P4058)

MARK FELDMAN (P3687)

ROSANNA FERRUGIO (P3688)

LINDA S. FIORE (P3689)

MADELINE F. FIORE (P3690)

MICHAEL FIORE (P3691)

MARIANNE FITZPATRICK (P3692)

MICHAEL J. FITZPATRICK (P3693)

MICHAEL S. FITZPATRICK (P3694)

ROSEANNA FITZPATRICK (P3695)

HENRY LAMBERT (P3696)

CARRIE A. GALLAGHER (P3697)

REGINA E. GALLAGHER (P4059)

ANDREA GARBARINI (P3698)

SUSAN L. GARDNER (P3699)

AMY GARDNER (P4060)

MAURIZIO D. GAZZANI (P4061)

TRACY M. GAZZANI (P4062)

ERIC P. GIBSON (P3700)

COLIN VINCENT GILLIGAN (P3701)

CLAIRE A. GORAYEB (P3702)

JOSEPH GORAYEB (P3703)

JACK A. GRANDCOLAS (P3704)

JAMES S. GRAY (P4063)

AMANDA GREGORY (P3705)

MAUREEN A. GREGORY (P3706)

SARA GREGORY (P3707)

PATRICIA GRZYMALSKI (P3708)

BEATRICE J. GUADAGNO (P3709)

LORI M. GUADAGNO (P3710)

DAVID HANDSCHUH (P3711)

C. LEE HANSON (P3712)

EUNICE K. HANSON (P3713)

LAURIE S. HART (P3714)

CHARLES HAZELCORN (P3715)

JANICE HAZELCORN (P3716)

PATRICIA ANN HERBERT (P3717)

GREGORY J. HINDY (P3718)

VIRGINIA A. HINDY (P3719)

CYNTHIA HOBSON (P3720)

ROBERT T. WINKIS (P3721)

MARTHA R. JACKSON-HOLLEY (P3722)

STEPHEN H. HOMER (P3723)

WILLIAM T. HOMER (P3724)

WINIFRED M. HOMER (P3725)

RITA HOPPER (P3726)

CHRISTINE M. GRAUER (P3727)

CHARLES H. HORN (P3728)

MARY A. HORN (P3729)

MAUREEN ANN HORN (P3730)

JULIA P. SHONTERE (P3731)

KAITLYN HUCZKO (P3732)

KATHLEEN MCGUIRE (P3733)

ANTHONY DETULLIO (P3734)

BARRY JABLONSKI (P3735)

KIMBERLY H. JACOBY (P3736)

ANNA MAY JAGODA (P4064)

LOUIS JAGODA (P4065)

SNEH JAIN (P3737)

JENNIFER JENKINS (P3738)

SUSAN JONES (P4066)

BARBARA E. KEANE (P3739)

JUDITH ANN KEANE (P3740)

MATTHEW KEANE (P3741)

PATRICK KEANE (P3742)

TIMOTHY B. KEANE (P3743)

JENNIFER KEENE CLYDE (P3744)

KATHLEEN K. HAMILTON (P3745)

MEIGAN KELLY (P3746)

GRANVILETTE W. KESTENBAUM (P3747)

ROBERT DOW (P3748)

BRIAN P. KIRBY (P3749)

DONNA M. KIRBY (P3750)

JAMES M. KIRBY (P3751)

JAMES M. KIRBY, III (P3752)

JENNIFER M. KIRBY (P3753)

KELLY ANN RACANELLI (P3754)

IRENE SMOLICZ (P3755)

FAITH K. HAGERTY (P3756)

ELENI KOUSOULIS (P3757)

PETER G. KOUSOULIS (P3758)

ZOE P. KOUSOULIS (P3759)

LINDA LALAMA (P3761)

FONGPEIN L. CHAN (P3762)

AMY ZHANG LAM (P3763)

CHOW LEING LAM (P3764)

JESSICA LARRABEE (P3765)

NICOLE LARRABEE (P3766)

PAIGE M. LARRABEE (P3767)

SCOTT LARRABEE (P3768)

STEPHEN R. LARRABEE (P3769)

JANET L. SATTERFIELD (P3770)

MAGALY J. LEMAGNE (P3771)

PRUDENCIO LEMAGNE (P3772)

RUTH M. LEMAGNE (P3773)

ANN K. LENIHAN (P3774)

JOHN LENIHAN (P3775)

IRIS KRAMER (P3776)

JUDY LEVINHAR (P3777)

LIAT LEVINHAR (P3778)

MOR LEVINHAR (P3779)

RAZ LEVINHAR (P3780)

ZVI LEVINHAR (P3781)

CHARLES J. LEWIN (P3782)

JONATHAN A. LEWIN (P3783)

MICHAEL LEWIN (P3784)

PEGGY S. LEWIN (P3785)

SE JUA AU (P3786)

HONG LIN (P3787)

ZENG LU LIN (P3788)

RONG DI YOU (P3789)

JORGE LLANES (P3790)

ROBERT LOGLER (P3791)

CARMELO LOGUIDICE (P3792)

CATHERINE MASAK (P3793)

CHRISTOPHER LONGING (P3794)

ANNE MARIA PETTUS (P3795)

KEVIN PETTUS (P3796)

MARIE LUKAS (P4067)

KAREN B. LUNDER (P3797)

GERALDINE CANILLAS (P3798)

MARIA LIPARI (P3799)

ANTHONY LUPARELLO, JR. (P3800)

GERALDINE LUPARELLO (P3801)

EDITH LUTNICK (P3802)

HOWARD LUTNICK (P3803)

KATHLEEN A. HALLSTROM (P3804)

JOHN J. LYNCH (P3805)

MARGARET A. LYNCH (P3806)

MICHAEL J. LYNCH (P3807)

LAUREEN A. SUTERA (P3808)

COLLEEN M. WATSON (P3809)

ASHLEY LYNCH (P3810)

JACQUELINE E. LYNCH (P3811)

TIFFANY M. LYNCH (P3812)

KENNETH J. MACE (P3813)

JANISSA EVALINE MACON (P3814)

PENELOPE JOAN HASSELL (P3815)

PETER JOHN MADDISON (P3816)

STEPHEN PETER MADDISON (P3817)

ELIZABETH COLLIS (P4068)

ROBERT WILLIAM HARVEY (P3818)

DONN E. MARSHALL (P3819)

DEBORAH D. MARTIN (P3820)

MARINO CALDERON (P3821)

JOAN MASI (P4069)

CATHERINE MAZZELLA (P3822)

MICHELLE BONETTI (P4070)

CATHERINE MAZZOTTA (P4071)

VITO V. MAZZOTTA (P4072)

ANTHONY ROMAN (P4073)

MARSHA K. MCBRAYER (P3823)

LYNN C. MCCABE (P3824)

MARY L. MCCALL (P3825)

CHARLES MCCARTHY (P3826)

MARIE MCCARTHY (P3827)

KATHLEEN M. SULLIVAN (P3828)

BONNIE MCENEANEY (P3831)

DANIELLE MCGUINN (P3832)

LYNN S. MCGUINN (P3833)

GERALD R. MCNULTY (P3834)

ROSANNE MCNULTY (P3835)

MICHAEL TAVOLARELLA (P3836)

DANIEL A. MEEHAN (P3837)

MAUREEN E. MEEHAN (P3838)

WILLIAM MEEHAN, III (P3839)

JOYCE MELTZER (P3840)

KENNETH MELTZER (P3841)

LAWRENCE MELTZER (P3842)

ZACHARY MELTZER (P3843)

DEBRA MERCURIO (P4074)

BARBARA MERDINGER (P4075)

MARIA LEHR (P3844)

LUIS MERINO (P3845)

ZENAIDA MERINO (P3846)

BETTY ANN MILLER (P3847)

JAMES H. MILLER (P3848)

PHILOMENA MISTRULLI (P3849)

RAM ANTHONY MOHABIR (P3850)

JEANNE MONAGHAN (P3851)

BETTY E. MORAN (P3852)

KEVIN M. MORAN (P3853)

CHRISTINE MORRIS (P3854)

EDWARD G. MORRIS (P3855)

HAROLD C. MORRIS, JR. (P3856)

PATRICIA M. MORRIS (P3857)

LAURIE MURACH (P3858)

NILVIA MITCHELL (P3859)

CAROLYN MURILLO (P3860)

EVELYN M. MURPHY (P3861)

RICHARD E. MURPHY (P3862)

DANIEL W. MURPHY (P4076)

RYAN L. MURPHY (P4077)

RICHARD MURPHY (P3863)

JAYNE E. DELLOSE (P3864)

PHILIP J. MURRAY (P3865)

VIRGINIA M. REGAN (P3866)

KEOLAHMATIE NATH (P3867)

GARY S. NELSON (P3868)

JENETTE NELSON (P3869)

CHARLES W. NIEDERER (P3870)

VIRGINIA O'KEEFE (P3871)

BRIDIE O'NEILL (P4078)

JEANNE O'NEILL (P4079)

PETER J. O'NEILL, SR. (P4080)

THOMAS W. O'NEILL (P4081)

GILBERT ORTALE (P3872)

MARION OTTEN (P3873)

AMY MORIK (P3874)

ANDREA OUIDA (P3875)

HERBERT OUIDA (P3876)

JORDAN OUIDA (P3877)

JONATHAN PACKER (P3878)

REKHA D. PACKER (P3879)

DENESH N. PARBHU (P3880)

LACHMAN PARBHU (P3881)

PARBOTI PARBHU (P3882)

RAJARAM PARBHU (P3883)

KENNETH PERSAUD (P3884)

GANGADEI RAMRUP (P3885)

VALENTIN PAREDES (P3886)

JIN HAN PARK (P3887)

MYONG KYU PARK (P3888)

JUNG HEA SHIN (P3889)

MARIE PASSANANTI (P3890)

MICHAEL ROBERT PASSANANTI (P3891)

SANDRA PASSANANTI (P3892)

SEAN ROBERT PASSANANTI (P3893)

CIELITA PERALTA (P3894)

OSCAR F. PERALTA (P3895)

SHAWN BITTNER (P3896)

NORMAN PETERSON (P3897)

CARLOS DOMINGUEZ PEREZ (P3898)

DOREEN PLUMITALLO (P4082)

LAURA A. GRYGOTIS (P3899)

NIKKI L. STERN (P3900)

ERIN POULOS (P3901)

MARGARET POULOS (P3902)

RICHARD J. POULOS (P3903)

LISA SARNI (P3904)

ASMARELI SAGO (P3905)

ALEXANDER PREZIOSE (P3906)

ANTHONY G. PREZIOSE (P3907)

CHRISTOPHER PREZIOSE (P3908)

DOLORIS PREZIOSE (P3909)

GABRIELLE M. PREZIOSE (P3910)

JAKE D. PREZIOSE (P3911)

JAMES A. PREZIOSE (P3912)

JOHN PREZIOSE (P3913)

LORI A. PREZIOSE (P3914)

JOHN EUGENE QUIGLEY (P3915)

LOUELLA JEAN QUIGLEY (P3916)

FRANK V. RACANIELLO (P3917)

SANDRA L. RACANIELLO (P3918)

KIMBERLY RAINES (P3919)

LAUREN C. RAINES (P3920)

VIRGINIA BLADEN (P3921)

PAMELA REEVES (P3922)

MARY L. REIDY (P3923)

THOMAS REIDY (P3924)

GEORGE M. REILLY (P3925)

JOAN E. REILLY (P3926)

GAYLE REISMAN (P3927)

JO ANN R. RICCIO (P3928)

PAULA A. RIGO (P3929)

THEODORE P. RIGO (P3930)

DEBRA ROBERTS (P3931)

KENNETH ROBULAK (P3932)

CRISTINA RODRIGUES (P3933)

RICHARD ROSENBLUM (P3934)

SUSAN S. ROSENBLUM (P3935)

AVRAM ROSENTHAL (P3936)

DARLENE ROSETTI (P3937)

RICK ROSETTI (P3938)

ROBERT J. ROSETTI, SR. (P3939)

FERN RUHALTER (P4083)

CLIFFORD S. RUSSELL, JR. (P3940)

WILLIAM RUSSELL (P3941)

DEBRA SALOMAN (P3942)

JENNIFER SANDS (P3943)

JAMES SELWYN (P3945)

DEBBI E. SENKO (P3946)

WILLIAM J. SERGIO (P3947)

DEBRA SHAW (P3948)

SCOTT SHIELDS (P3949)

HARUHIRO SHIRATORI (P4084)

SACHIKO SHIRATORI (P4085)

FREDERIC SIBOULET (P3950)

ALANA SIRACUSE (P4086)

MICHELLE SPINELLI (P3953)

JEAN SOMERVILLE (P3954)

JOHN STARK (P3955)

THERESE STARK (P3956)

DARREN STEINER (P3957)

JORDAN STEINER (P3958)

MEREDITH STEINER (P3959)

ROBERT STEINER (P3960)

WILMA E. STEINER (P3961)

KATHERINE STERN (P3962)

ELIZABETH STEWART (P3963)

JANET STEWART (P3964)

SAMUEL E. STRAUB (P3965)

ELMA A. SUGRA (P4087)

WILLIAM J. SUGRA (P4088)

EVELYN SULLINS (P3966)

MARGARET SUTCLIFFE (P3967)

PATRICIA SUTCLIFFE (P3968)

ROBERT SUTCLIFFE (P3969)

MICHAEL SWEENEY (P3970)

ALEX TABEEK (P3971)

JOSEPH KEITH TALBOT (P3972)

DIANA TALHAMI (P4089)

JAKE ELIAS TALHAMI (P4090)

LUTHER ROGAN TAMAYO (P3973)

SEVERINO Y. TAMAYO, SR. (P3974)

SEVERINO ROGAN TAMAYO, JR. (P3975)

EVANGELINE R. TAMAYO-IGUINA (P3976)

ELNA R. TAMAYO-PRADO (P3977)

SHEILA R. TAMAYO-PUNZALAN (P3978)

DONNIE B. TAYLOR, JR. (P3979)

SARAH TAYLOR (P3980)

HAVERGAIL TAYLOR (P3981)

MARY KAYE CRENSHAW (P4091)

CLARA S. TAYLOR (P4092)

JAMES H. TAYLOR (P4093)

JAMES J. TAYLOR (P4094)

KATHRYN TAYLOR TEARE (P4095)

BRITT EHNAR (P3982)

PETRA EHNAR (P3983)

PATRIC TENGELIN (P3984)

KAI THOMPSON (P4096)

LINDA TIESTE (P3985)

RICHARD TIPALDI (P4097)

MARINA UGARTE TIRADO (P3986)

JOHN RICHARD TURNER (P3987)

STAMATIOS K. TZEMIS (P3988)

DONALD J. VADAS (P3989)

| | |
|---|---|
| CARMEN GARCIA (P3990) | JOAN A. WHITE (P4016) |
| CARMEN GARCIA (P3991) | MICHAEL J. WHITE (P4017) |
| HILDA VALENTINE (P3992) | ELIZABETH ALVERSON (P4018) |
| EILEEN VARACCHI (P3993) | ELAINE CLANCY (P4019) |
| SRINIVASA VARADHAN (P3994) | LAURA J. KENNY (P4020) |
| VASUNDARA VARADHAN (P3995) | CATHERINE C. WHITE (P4021) |
| ELOISA RODRIGUEZ (P3996) | THOMAS WHITE (P4022) |
| LISA VENTURA (P3997) | SARA GUEST (P4023) |
| GARY VIALONGA (P3998) | RUTH S. KOCH (P4024) |
| KATHERINE VIALONGA (P3999) | HORACE G. WHITTINGTON (P4025) |
| JILL ROBIN VICARIO (P4000) | KIRK WHITTINGTON (P4026) |
| DIANE ANTOLOS (P4001) | DIANE WHOLEY BUGGE (P4027) |
| ELLEN B. VIGNOLA (P4002) | MARYANN MAVROGIAN (P4028) |
| FRANCES VIGNOLA (P4003) | BERNADETTE WHOLEY (P4029) |
| JAMES A. VIGNOLA (P4004) | MARGARET WHOLEY (P4030) |
| DARLENE HELEN VOLLENBERG (P4005) | MICHAEL J. WHOLEY (P4031) |
| NASSIMA M. WACHTLER (P4006) | MARC WIEMAN (P4032) |
| PAUL W. WACHTLER (P4007) | CAROL D. WISNIEWSKI (P4100) |
| DENIS A. WARCHOLA (P4008) | EILEEN J. WOODS (P4033) |
| CECIL R. WARD (P4009) | JOHN F. WOODS, JR. (P4034) |
| GORDON M. WARD (P4010) | JOYCE A. WOODS (P4035) |
| MARIA A. WARING (P4011) | TIMOTHY E. WORKS (P4036) |
| KAREN SMART (P4012) | AJITHA VEMULAPALLI (P4037) |
| JOANNE WATERS (P4013) | KIMBERLY G. YORK (P4101) |
| KRISTOPHER T. WATERS (P4014) | PATRICIA ZAMPIERI (P4038) |
| CHARLES WELLS (P4098) | ROBERT ZAMPIERI (P4039) |
| JULIA WELLS (P4099) | SISTER DOE # 105(AP228) |
| ALPHONSE J. WHITE (P4015) | SISTER DOE # 105(AP229) |

SISTER DOE # 105(AP230)

BROTHER DOE # 105(AP231)

SISTER DOE # 105(AP232)

SISTER DOE # 105(AP233)

DOMESTIC PARTNER DOE # 106(AP239)

WIFE DOE # 107(AP240)

FATHER DOE # 108(AP225)

MOTHER DOE # 108(AP226)

SISTER DOE # 108(AP227)

JANE DOE # 109(AP235)

JANE DOE # 111(AP234)

BROTHER DOE # 112(AP224)

JANE DOE # 113(AP241)

BROTHER DOE # 114(AP242)

WIFE DOE # 115(AP244)

BROTHER DOE # 116(AP243)

WIFE DOE # 117(AP246)

## Additional Plaintiffs September 5, 2003

COURTNEY ACQUAVIVA (P4102)

GREGORY ADDAMO (P4103)

RITA ADDAMO (P4104)

DAWN ADDAMO (P4105)

LOUISA ALLEGRETTO (P4106)

JILL G. ANDERSON (P4107)

KUI LIONG LEE (P4108)

MORIEN ANGAROO (P4109)

CLAIRE ANGELL MILLER (P4110)

BRIAN WILKES (P4111)

WANDALEE ARENA (P4112)

MARIA ARYEE (P4113)

TEIKO ARYEE (P4114)

AYITEY ARYEE (P4115)

AYIKAILE ARYEE (P4116)

DANA ASHER (P4117)

VINCENT BAILEY (P4118)

PAULA BAILEY (P4119)

CHRISTINE GOGGINS (P4120)

MAUREEN BASNICKI (P4121)

BRENNAN BASNICKI (P4122)

WILLIAM BASNICKI (P4123)

JEAN BASNICKI (P4124)

ROBERT J. BASNICKI (P4125)

CHRIS BASNICKI (P4126)

JOHN M. BAVIS (P4127)

KATHLEEN M. SYLVESTER (P4128)

LILLIAN BAXTER (P4129)

MATTIE L. BAXTER (P4130)

DONALD BAXTER (P4131)

JEDELLE BAXTER, JR. (P4132)

LAWRENCE BAXTER (P4133)

DENNIS BAXTER (P4134)

DIANE BAXTER (P4135)

JUANITA WHATLEY (P4136)

DOLORES BEDIGAN (P4137)

JOSEPH J. BEDIGAN (P4138)

ROBERT BEDIGAN (P4139)

GEORGE BEHR (P4140)

INMACULADA BEHR (P4141)

MICHELE BERGSOHN (P4142)

SALLY WHITE (P4143)

AARON BOGAD (P4144)

QUINCEYANN BOOKER-JACKSON (P4145)

DAVID J. BRACA (P4146)

CHRISTOPHER J. BRACA (P4147)

DEANNA WIRTH (P4148)

CHRISTINA CAMBEIS (P4149)

MICHELLE A. BULAGA (P4150)

JOHN E. BULAGA, SR. (P4151)

FRAN BULAGA (P4152)

GAIL M. BULAGA (P4153)

WENDY BURLINGAME (P4154)

MARK W. BURLINGAME (P4155)

DEBRA BURLINGAME (P4156)

NORMA J. KELEHER (P4157)

MALCOLM PHILIP CAMPBELL (P4158)

ANITA CARMINE (P4159)

MIKAEL CARSTANJEN (P4160)

SYLVIA CARVER (P4161)

ARTHUR CARVER (P4162)

REGINALD CARVER (P4164)

JANET CARVER (P4166)

TANGELA WILKES (P4168)

VERONICA CARVER (P4170)

GERARD C. CAVALIER, JR. (P4172)

LINDA CAVALIER (P4173)

ANDREW CAVALIER (P4174)

BRADFORD CAVALIER (P4175)

MARMILY CABRERA (P4176)

EILEEN CHIPURA CELLA (P4177)

THERESA A. CILENTE (P4178)

GUILLERMO CLARK (P4179)

MARGARET ALEXANDRA CLARKE (P4180)

JOHN A.G. CLARKE (P4181)

THOMAS J.W. CLARKE (P4182)

JEAN LORRAINE CLEERE (P4183)

A. SCOTT CLEERE (P4184)

JEFFREY K. CLEERE (P4185)

BETTY B. CLEERE (P4186)

PATRICIA CLEERE WILGUS (P4187)

JAN CLEERE PEAVY (P4188)

JUDY CLEERE GORDON (P4189)

ELIZABETH COLBERT TODD (P4190)

NEIL COLEMAN (P4191)

JEAN COLEMAN (P4192)

TODD D. COLEMAN (P4193)

LISSA L. COLLINS (P4195)

CORRINE E. BOUNTY (P4196)

ROBERT BURNS (P4197)

KEVIN BURNS (P4198)

PATRICIA CUOZZO (P4199)

FRANCINE BURNS (P4200)

DONALD J. POISSANT (P4201)

SHEILA CONNOLLY (P4202)

DOUGLAS CONNORS (P4203)

MARY CHRISTINE COOMBS (P4204)

DIANN CORCORAN (P4208)

RONALD B. CREGAN (P4209)

MARY CREGAN (P4210)

THOMAS CULLINAN (P4211)

BLAISE JOUDZEVICH (P4212)

GENEE M. CHASE (P4213)

ELLEN R. DAVIDSON (P4214)

JEFFREY S. DAVIDSON (P4215)

AURORA DE LA TORRE (P4216)

MARASH DEDVUKAJ (P4217)

VITORA DEDVUKAJ (P4218)

KOLA DEDVUKAJ (P4219)

MICHAEL DEDVUKAJ (P4220)

JOANNA DEDVUKAJ (P4221)

DRANA VUKAJ (P4222)

LISABETA DEDVUKAJ (P4223)

LINDA DEDVUKAJ (P4224)

MANUEL DEL VALLE, SR. (P4225)

MICHELE CAVIASCO (P4226)

FREDDIE DEVERE (P4227)

KEVIN D. DEVINE (P4228)

PATRICIA A. DIFAZIO (P4229)

ANDREA DOCTOR (P4230)

HELEN DOLLARD (P4232)

ROBERT M. DOLLARD (P4233)

MICHAEL J. DOLLARD (P4234)

PETER DOLLARD (P4235)

MARY K. DOLLARD (P4236)

DIANA E. DOLLARD (P4237)

ANNE ZUCCHI (P4238)

MEGAN FAJARDO (P4239)

MEA KNAPP, ESQ. (P4240)

STEPHEN DOMINICK (P4241)

MARY COUGHLIN (P4242)

THOMAS M. DOYLE (P4243)

ANN P. DRISCOLL (P4244)

CURTIS DURNING, SR. (P4245)

DOUGLAS EATON (P4246)

LAURA EATON (P4247)

BARBARA J. STEPHENSON (P4248)

DENISE EGAN (P4249)

PAULA SHAPIRO (P4250)

JENNIFER EWART (P4251)

ROBERT EWART (P4252)

CATHERINE EWART (P4253)

PAUL M. FANGMAN (P4254)

MICHAEL W. FANGMAN (P4255)

STEVEN FANGMAN (P4256)

THERESA M. FRAKES (P4257)

CAROLE L. RICCI (P4258)

DEBORAH A. FANGMAN (P4259)

BETH ANN FARAGHER (P4260)

WILLIAM E. FARAGHER (P4261)

BEVERLY FARAGHER (P4262)

JAMES A. FARAGHER (P4263)

WILLIAM FARAGHER, JR. (P4264)

MARY F. WATERMAN (P4265)

ROBERT FAZIO, SR. (P4266)

FELICIA C. FAZIO (P4267)

CAROLE LOVERO (P4268)

JANET FAZIO (P4269)

ROBERT FAZIO (P4270)

RONALD C. FAZIO, JR. (P4271)

LAUREN MARIE FAZIO (P4272)

BARTON FENDELMAN (P4273)

LORETTA J. FILIPOV (P4274)

DIANE KEATING (P4275)

MARY LOU LEE (P4276)

JASON FOO (P4277)

SAMANTHA FOO (P4278)

THOMAS J. FORBES (P4279)

XIANG QUN FU (P4280)

HENRY FUERTE (P4281)

SHEILA M. FULLER (P4282)

THOMAS A. GABAY (P4283)

THOMAS R. GABY (P4284)

DOROTHY GARCIA (P4285)

ANDREW T. GARCIA (P4286)

HARVEY J. GARDNER (P4287)

DONALD R. GAVAGAN, SR. (P4288)

ROSEMARIE GAVAGAN (P4289)

JOSEPH B. GAVAGAN (P4290)

SUZANNE MASCITIS (P4291)

HANS J. GERHARDT (P4292)

ROCHELLE GERLICH (P4293)

DANIEL GERLICH (P4294)

MATT GERLICH (P4295)

JAYNE M. MARX (P4296)

JUDITH M. GLICK (P4297)

MARI GLICK STUART (P4298)

COLIN GLICK (P4299)

COURTNEY GLICK (P4300)

PAUL E. GONZALES (P4301)

ANN M. BROWNE (P4302)

ELISE S. GUADALUPE (P4303)

ALLAN HACKEL (P4304)

EUGENE HAGUE (P4305)

BEVERLY HALL (P4306)

YANIQUE HALL (P4307)

KATHRYN LEE BARRERE (P4308)

PATRICIA E. HARGRAVE (P4309)

CARMELA M. HARRISON (P4310)

BETTY J. MATHWIG (P4311)

JAMES A. HART, JR. (P4312)

MARY MEIXELSPERGEN (P4313)

CHRISTINE L. REICHERT-HART (P4314)

SANDRA E. SHELLEY (P4315)

JEANINE HART SEAMAN (P4316)

DEBORAH L. HAYES (P4317)

ERIC HAZELCORN (P4318)

ELAINE HELMS (P4319)

THOMAS HERRLICH (P4320)

SHEILA C. HOBIN (P4321)

DERRICK J. HOBIN (P4322)

SEAN M. HOBIN (P4323)

WILLIAM HODGENS (P4324)

REBECCA HOFER (P4325)

ALICIA HOFER (P4326)

BILLIE ANN HOFER (P4327)

RICHARD HOFER (P4328)

SUSAN CANESO (P4329)

TODD A. HOLGAN (P4330)

KAREN L. HOMER (P4331)

ROBERT L. HOROHOE, SR. (P4332)

DONNA S. HUGHES (P4333)

LUCY A. AITA (P4334)

LAURI T. ISBRANDTSEN (P4335)

DIRK H. ISBRANDTSEN (P4336)

SUZANNE E. MCCORMICK (P4337)

JU-HSIU JIAN (P4338)

ROBERT JOHNSON (P4339)

ELVA JOHNSON (P4340)

GAIL LINDNER (P4341)

DIANE CZLAPINSKI (P4342)

KURT DOMINICK JOHNSON (P4343)

ANGEL L. JUARBE, SR. (P4344)

MIRIAM JUARBE (P4345)

JANE KAHORO (P4346)

FRANCINE KAPLAN (P4347)

EDWARD KAPLAN (P4348)

MARK KAPLAN (P4349)

MARK E. KEANE (P4350)

CYNTHIA POLO (P4351)

SEAN M. KEANE (P4352)

RICHARD MATTHEW KEANE (P4353)

GARRETT P. KEANE (P4354)

ROBERT F. KEANE (P4355)

PAUL A. KEANE (P4356)

CHARLOTTE F. KEANE (P4357)

THERESA I. WILSON (P4358)

CONSTANCE A. FEOLA (P4359)

MICHAEL KEATING (P4360)

JOHN KEATING (P4361)

PAUL J. KEATING (P4362)

MICHAEL M. KELLEHER (P4363)

DONALD P. KENNEDY (P4364)

ROCHELLE KIRSCHBAUM (P4365)

MATTHEW ADAM KIRSCHBAUM (P4366)

LAUREN KIRSCHBAUM (P4367)

LISA M. INZERILLO (P4368)

ERIC LABORIE (P4369)

ORFELINA LACHAPEL (P4370)

ROMANO E. LAKE (P4371)

SANDRA LANG (P4372)

DANIELLE LEMACK (P4373)

CARRIE LEMACK (P4374)

LINDA LEBLANC (P4375)

KIM L. LASKO (P4376)

DEENA LAVERTY (P4377)

KEVIN P. LAVERTY (P4378)

VICTORIA LOUISE LAWN (P4379)

ROSANNE H. COSTANZA (P4380)

TIMOTHY PROVENZANO (P4381)

DEBORAH ANN SCHUMANN (P4382)

JUNGMI LEE (P4383)

SUZANNE L. FAULKNER (P4384)

HURSLEY H. LEVER (P4385)

ROSEMARIA LIPARI (P4386)

JIUN-MIN LIU (P4387)

LEOPOLD VICTOR LIZZUL (P4388)

DOUGLAS C. CLEARY (P4389)

KEITH B. PETTUS (P4390)

EVELYN A LUGO (P4391)

DENISE LYNCH (P4392)

MICHELLE M. MADDEN (P4393)

ROBERT T. MADDEN, JR. (P4394)

JOSHUA P. MADDEN (P4395)

BETH A. MAHON (P4396)

JODIE MARCUSI (P4397)

MARTIN A. MARINO (P4398)

MICHAEL P. MARINO (P4399)

ANTONINA MARINO (P4400)

MARTIN MARINO (P4401)

JAMES MARINO (P4402)

MICHAEL MARINO (P4403)

LORI T. MARSHALL (P4404)

JEANETTE A. MARSHALL (P4405)

JOHN A. MARTIN (P4406)

PAUL R. MARTIN (P4407)

THERESA MATHAI (P4408)

MICHAEL T. MAZZELLA (P4409)

SUSAN M. BRANNIGAN (P4410)

SHEILA MCPHERSON (P4411)

JAMES R. MCCARTHY (P4412)

CHARLES MCCARTHY (P4413)

CYNTHIA E. MCDAY (P4414)

RUFUS J. MCDAY (P4415)

RUVAUGHN MCDAY (P4416)

JOHN T. MCERLEAN (P4417)

AGNES M. MCERLEAN (P4418)

THOMAS M. MCERLEAN (P4419)

CATHERINE FRANCESE (P4420)

AGNES DUHAMEL (P4421)

MARIE M. HUNTER (P4422)

FARIDI MCFREE (P4423)

FREDERICK J. MCNEELY (P4424)

WILLIAM J. SKEAD (P4425)

MIKE MCNULTY (P4426)

CLIVE MCNULTY (P4427)

LUKE MCNULTY (P4428)

HELEN MCNULTY (P4429)

JENNIFER MCNULTY-AHERN (P4430)

CATHERINE MCNULTY (P4431)

LISA MELTZER (P4432)

VICTOR BARAHONA (P4433)

EARL A. DORSEY (P4434)

RAFAELA J. MEURER (P4435)

SUZANNE S. MLADENIK (P4436)

RICHARD MLADENIK (P4437)

KATHLEEN MLADENIK (P4438)

SCOTT L. MLADENIK (P4439)

MICHAEL MLADENIK (P4440)

ROBERT E. MOORE, JR. (P4441)

ELIZABETH LOUISE MORAN (P4442)

LOIS J. MUNGAY (P4443)

PARASAR NANDAN (P4444)

LEILA NEGRON (P4445)

GILBERTO A. NEIRA (P4446)

CHRISTOPHER O. NEIRA (P4447)

FRANCISCA A. WESTER (P4448)

ERIC NUNEZ (P4449)

NEAL GREEN (P4450)

JOHN O'BRIEN (P4451)

HELEN O' MAHONY BRADLEY (P4452)

JOHN O' MAHONY (P4453)

STEPHEN O'MAHONY (P4454)

ROBERT J. O'MAHONY (P4455)

KAREN O'MAHONY SPEIDELL (P4456)

STELLA OLENDER (P4457)

JOYCE CHRISTOPHER (P4458)

LAURIE CHRISTOPHER (P4459)

WANDA GARCIA-ORTIZ (P4460)

VENUS C. ORTIZ (P4461)

ROBERT J. PANSINI, SR. (P4462)

CAROL A. PANTALONE (P4463)

GARY PAPPALARDO (P4464)

VERNON A. RANDLETT (P4465)

BHARTI PARMAR (P4466)

FRANK TATUM (P4467)

INEZ PASKINS (P4468)

ROBERT R. PASKINS (P4469)

SARAH P. RUBINSTEIN (P4470)

BOBBIE CATHERINE PEAK (P4471)

PHILLIP PEAK (P4472)

MIKE R. PEAK (P4473)

JUDY PEAK RHODES (P4474)

TONI PEAK (P4475)

NATALEE MOORE (P4476)

NANCY PEDICINI (P4477)

ALBERT PEDICINI (P4478)

ANNE PEDICINI (P4479)

JUNE COLAIO (P4480)

PAMELA MORACE (P4481)

FRANCESCA PENORO (P4482)

NATHAN PETERSON (P4483)

GREGORY M PETRIK (P4484)

ANTIMO PETTI (P4485)

CATHERINE PETTI (P4486)

THOMAS D. PETTI (P4487)

ADRIAN L. FORAN (P4488)

JACQUELINE BUTT (P4489)

HAROLD L. POLHEMUS (P4490)

OLGA L. POLHEMUS (P4491)

DOROTHY G. MCGRATH (P4492)

JANE SKRZYNIARZ (P4493)

RAJU THANKACHAN (P4494)

MILDRED RAMOS (P4495)

JESSICA BORS (P4496)

JULIA RIVAS (P4497)

CARLOTA RODRIGUEZ (P4498)

DAVID RODRIGUEZ (P4499)

THOMAS G. ROHNER (P4500)

MICHAEL R. ROHNER (P4501)

STEPHEN J. ROHNER (P4502)

KRISTIN NEPOLA (P4503)

FRANK J. ROMANO (P4504)

DAMIAN RUSIN (P4505)

ARLENE SACERDOTE (P4506)

ANDREA SACERDOTE (P4507)

FRANK CARL SADOCHA (P4508)

NORMA T. SADOCHA (P4509)

JOHN S. SADOCHA (P4510)

SUSAN T. SADOCHA (P4511)

FELICITA MARIA SANCHEZ (P4512)

RYAN PEMBERTON (P4513)

ANTHONY F. SCOLAVINO (P4514)

ANTHONY F. SCOLAVINO (P4514)

ABRAHAM SCOTT (P4515)

CRYSTAL MARIE SCOTT (P4516)

GERALDINE HOLMES (P4517)

GEORGE A. HOLMES (P4518)

CLAUDETTE STALEY (P4519)

WILLETTE WAGES (P4520)

DARLENE CALDWELL (P4521)

DELORES JAMES (P4522)

DENISE M. HOLMES (P4523)

MICHAEL SHAGI (P4524)

JANINE L. VANRIPER (P4525)

WENDY CHRISTINA SILVA (P4526)

SCOTT S. SIMON (P4527)

LORETTA T. SLAVIN (P4528)

LAUREN A. SMITH (P4529)

JOHN B. SNYDER (P4530)

CHRISTINA KMINEK (P4531)

R. BILL SOPPER (P4532)

MARION KMINEK (P4533)

PAUL A. SPAGNOLETTI (P4534)

PAMELA SPITZ (P4535)

LAUREN SPITZ (P4536)

VEE STADELBERGER (P4537)

ELLEN STAJK SHELNUTT (P4538)

PAUL STANLEY (P4539)

LUCIA BALZAN (P4540)

JOSEPH R. STATKEVICUS (P4541)

NANCY STATKEVICUS (P4542)

JOEL STATKEVICUS (P4543)

FLORENCE WITTNER STAUB (P4544)

KENNETH DONOHUE (P4545)

BARBARA MANEJA (P4546)

CAROLYN STAUB BILELIS (P4547)

JOHN M. STIASTNY (P4548)

CHRISTOPHER SUHR (P4549)

CHARLETTE THOMPSON (P4550)

FRANK R. THURLOW (P4551)

RONALD TIESTE (P4552)

LISA KENNEDY (P4553)

JENNA TINLEY MATHER (P4554)

RICHARD TISHLER (P4555)

ROSEMARY TRAVERS (P4556)

LINDA BUFFA (P4557)

NUNZIO G. VIRGILIO (P4558)

MICHAEL WAHLSTROM (P4559)

MARY LOUISE WHITE (P4560)

LAURA WALKER (P4561)

KATE WALSH (P4562)

NEIL P. WALSH (P4563)

ZHENJIE WANG (P4564)

RICHARD H. WARD (P4565)

SANDRA WARD (P4566)

CHRISTIAN R. WAUGH (P4567)

DAVID WEBER, SR (P4568)

LISA WEEMS (P4569)

LAURIE WEINBERG (P4570)

MICHAEL T. WHITTINGTON (P4571)

TAMMY G. WILLIAMS (P4572)

LUCY WILLIAMSON (P4573)

GEORGE P. WILLIAMSON (P4574)

GEORGE WILTON, JR. (P4575)

BIRGIT WISWE (P4576)

JOHN W. WOODALL (P4577)

MARY E. WOODALL (P4578)

CRAIG WALKER WOODALL (P4579)

ERIN E. KONSTANTINOW (P4580)

MARY E. PELED (P4581)

SUSAN YORK (P4582)

FELICE ZASLOW (P4583)

ADAM ZASLOW (P4584)

BRYAN ZASLOW (P4585)

RICHARD ZLETZ (P4586)

EDWARD ALBERT (P4587)

CHILD DOE # 118(AP251)

WIFE DOE # 119(AP254)

FIANCÉ DOE # 120(AP260)

CHILD DOE # 121(AP252)

CHILD DOE # 121(AP253)

DOMESTIC PARTNER DOE # 122(AP250)

WIFE DOE # 123(AP256)

MOTHER DOE # 123(AP257)

SISTER DOE # 123(AP258)

SISTER DOE # 123(AP259)

WIFE DOE # 124(AP247)

## Additional Plaintiffs September 10, 2003

MEHR A. TARIQ (P4588)

IRENE ANGRISANI (P4589)

RALPH ANGRISANI (P4590)

GINA GIOVANNIELLO (P4591)

MARY E. ARMSTRONG (P4592)

CATHERINE M. NOLAN (P4593)

GABRIEL ARMSTRONG (P4594)

GERARD ARMSTRONG (P4595)

LAURA A. ARMSTRONG (P4596)

MARIAN ARMSTRONG (P4597)

RUTH GREEN ARON (P4598)

JULES P. ARONSON (P4600)

GERALD ATWOOD (P4601)

ELAINE M. ATWOOD (P4602)

GREGORY P. ATWOOD (P4603)

RAYMOND J. ATWOOD (P4604)

JOHN G. ATWOOD (P4605)

ELAINE M. ATWOOD (P4606)

JANE M. DUFFY (P4607)

DREW MCINTOSH (P4608)

BRENT MCINTOSH (P4609)

LESLIE R. BLAIR (P4610)

KEITH BLASS (P4611)

DERRILL BODLEY (P4612)

THOMAS H. BOWDEN (P4613)

SHEILAH L. BOWDEN (P4614)

KATHRYN C. BOWDEN (P4615)

NICHOLAS M. BRANDEMARTI (P4616)

NANCY BRANDEMARTI (P4618)

JASON BRANDEMARTI (P4619)

NICOLE BRANDEMARTI (P4620)

HELEN R. MCNULTY (P4621)

STEPHEN J. MCNULTY (P4622)

MARTIN L. MCNULTY (P4623)

BRADLEY M. BURLINGAME (P4624)

MICHAEL CASEY (P4625)

ANNE T. HEFFERNAN (P4626)

EILEEN CIRRI (P4627)

CHRISTINE CLAUDI-PETOSA (P4628)

TODD D. COLEMAN (P4629)

MARTHA E. COLON (P4630)

DAWN A. CONNOLLY (P4631)

DANA COOK (P4632)

RONALD PATRICK CREGAN (P4633)

GRACE ELIZABETH CREGAN (P4634)

JEREMY DAVIDS (P4635)

ANGELA RIDGE (P4636)

JOHANNA L. KMETZ (P4637)

IRINIE GUIRGUIS (P4638)

ROGELIO R. ESCARCEGA (P4639)

CRAIG ESPOSITO (P4640)

DAVID KONIGSBERG (P4641)

EDWARD P. BRACKEN (P4642)

MICHAEL E. FLAGG (P4643)

MICHAEL E. FLAGG (P4644)

RICHARD A. GEORGE (P4646)

CAROLYN GEORGE (P4647)

LORRAINE A. GERLICH (P4648)

HELENE W. NELSON (P4649)

ANDREW T. GORAYEB (P4650)

CHRISTOPHER J. GORAYEB (P4651)

JUDITH A. GRIMNER (P3296)

JOHN GUARNERI (P4652)

MARTIZE GUZMAN (P4653)

PHILIP A. HANNA (P4654)

JUDITH KAY HARDACRE (P4655)

LAWRENCE HARDACRE (P4656)

SHIRLEY HARVEY (P4657)

CAREN HIGGINS (P4658)

MIRIAM HORROCKS (P4659)

TENNYSON HUIE (P4660)

GORDON HUIE (P4661)

ANNA V. IVANTSOV (P4662)

HAOMIN JIAN (P4663)

FUMEI CHIEN HUANG (P4664)

HUI-ZON JIAN (P4665)

HUI-CHENG CHIEN (P4666)

HUI-CHUAN JIAN (P4667)

HIUCHUN JIAN (P4668)

DAWN MARIE JOHNSON (P4669)

JOANN ANDERSON (P4670)

MAUREEN KELLY DONEGAN (P4671)

MICHELLE A. STABILE (P4672)

LOUISE A. KURTZ (P4673)

ANITA LAFOND KORSONSKY (P4674)

EDWARD R. LASKO (P4675)

BARBARA J. LASKO (P4676)

KARL LATOUCHE (P4677)

JEFFERSON PATTERSON (P4678)

ROSANNA LATOUCHE (P4679)

MICHAEL SAMUEL (P4680)

RAPHAEL P. EVANS (P4681)

ESTHER G. LATOUCHE (P4682)

LAURIE MILLER LAYCHAK (P4683)

HAYLEY NATALIE LEHRFELD (P4684)

PATRICIA LENNON (P4685)

JOHN LENNON (P4686)

MELISSA LENNON (P4687)

HAYDEE C. LILLO (P4688)

ELIZABETH DAVILA-LOPEZ (P4689)

MAUREEN KELLY (P4690)

MELISSA M. CROWLEY (P4691)

DOREEN E. ROWLAND (P4692)

JOHN E. MCDERMOTT (P4693)

JACQUELINE A. MCDERMOTT (P4694)

JOHN C. MCDERMOTT (P4695)

MARGARET MCDERMOTT (P4696)

SUZANNE MCDERMOTT (P4697)

PAUL NEWELL (P4698)

TERRY LIN NORTON (P4699)

BRIAN O'FLAHERTY (P4700)

KAREN TATUM (P4701)

D. HAMILTON PETERSON (P4702)

DEVORA WOLK PONTELL (P4703)

VIRGINIA A. QUINN (P4704)

NICHOLAS MONACO (P4705)

ADAM QUINN (P4706)

ANNA MARIE MORALES (P4707)

BERNARD J. QUINN (P4708)

GREGORY QUINN (P4709)

SOSAMMA GEORGE (P4710)

ANNAMMA THOMAS (P4711)

AMMINI G. ABRAHAM (P4712)

SOSAMMA MUKKADAN (P4713)

SARAMMA JOHN (P4714)

MIGDALIA RAMOS (P4715)

RODNEY RATCHFORD (P4716)

JANE MARIE THOMPSON (P4717)

WILLIAM H. ROBOTHAM, III (P4718)

HELEN ROSENTHAL (P4719)

MEREDITH H. ROTHENBERG (P4720)

NANCY KELLY (P4721)

JOHN J RYAN (P4722)

MARY V. RYAN (P4723)

TEAGUE M. RYAN (P4724)

PATRICK RYAN (P4725)

AILEEN RYAN (P4726)

COLLEEN RYAN (P4727)

JESUS SANCHEZ, SR. (P4728)

FRANCES SANTORE (P4729)

KISHAN SARKAR (P4730)

NANCY BERLINER (P4731)

LILMATIE DIDORA (P4732)

IRENE LESIW (P4733)

JAROSLAWA SKALA (P4734)

MICHAEL SKALA (P4735)

RONALD S. SLOAN (P4736)

PATRICIA B. SLOAN (P4737)

JENNIFER ANN TUCKER (P4738)

TAMMY SOPPER (P4741)

BLANCA STAHLMAN (P4742)

SAMUEL STAHLMAN (P4743)

RENEE STAHLMAN (P4744)

KENNETH A. SUMMERS (P4745)

KAREN REILLY (P4746)

WILLIAM TARTARO (P4747)

TERESA TARTARO (P4748)

ROSANNA P. TARTARO (P4749)

DONNA D. TEEPE (P4750)

ADAM K. TEEPE (P4751)

WENDY TEEPE GREEN (P4752)

JOAN TINO (P4753)

PAMELA SCHIELE (P4754)

DIANE J. VELING (P4755)

MARCELLA VELING (P4756)

TERESA CZARK (P4757)

MARCELLA TUOHY (P4758)

SUSAN WALLACE (P4759)

ZOE LOUISE GHIRARDUZZI (P4760)

PETER H. HOPWOOD (P4761)

SONIA HOPWOOD (P4762)

CLIVE HOPWOOD (P4763)

DEBRA JOHNSON (P4764)

SHELBY TYLER WILLIAMS (P4765)

FATHER DOE # 125(AP275)

MOTHER DOE # 125(AP276)

MOTHER DOE # 126(AP261)

BROTHER DOE # 126(AP262)

FATHER DOE # 127(AP282)

MOTHER DOE # 127(AP283)

FATHER DOE # 128(AP272)

SISTER DOE # 128(AP274)

MOTHER DOE # 129(AP263)

SISTER DOE # 129(AP264)

BROTHER DOE # 129(AP265)

BROTHER DOE # 129(AP266)

FATHER DOE # 129(AP267)

SISTER DOE # 130(AP287)

BROTHER DOE # 131(AP273)

FATHER DOE # 131(AP279)

MOTHER DOE # 131(AP280)

BROTHER DOE # 131(AP281)

BROTHER DOE # 132(AP268)

BROTHER DOE # 132(AP269)

MOTHER DOE # 133(AP270)

FATHER DOE # 133(AP271)

FATHER DOE # 134(AP288)

BROTHER DOE # 135(AP284)

CHILD DOE # 136(AP285)

CHILD DOE # 136(AP286)

BROTHER DOE # 137(AP277)

SISTER DOE # 137(AP278)

**Additional Plaintiffs December 19, 2003**

ANNE B. ADAMS (P4766)

LAWRENCE SCOTT ADAMS (P4767)

SELMA ANN VERSE (P4768)

INA BARNES (P4769)

PEDRO BATISTA (P4770)

JAMES A. BAUER (P4771)

JONATHAN M. BECKER (P4772)

RICHARD L. BOOMS, SR. (P4773)

DEANNA G. DEMOTTE (P4774)

WILLIAM J. BOSCO, JR. (P4775)

RUTH BOWMAN WHITE (P4776)

LAURA ALESSI (P4777)

GINA GRASSI (P4778)

DAVID B. BRANDHORST (P4779)

MICHAEL E. BROWN (P4780)

CAROLYN M. NEGRON (P4781)

JAMES T. BUECHE (P4782)

FRANK JENSEN (P4783)

SIMONE CANNIZZARO (P4784)

CAROL CANNIZZARO (P4785)

CRAIG CANNIZZARO (P4786)

CRAIG D. CARLSON (P4787)

MARY E. JONES (P4788)

DESIRET CARVACHE (P4789)

MARY ANN HUNT (P4790)

EILEEN MOSCA (P4791)

MAUREEN HUNT (P4792)

HAIM CHALOUH (P4793)

TRACEY C. BOURKE (P4794)

LISA COHN (P4795)

NANCY M. KASAK (P4796)

CARLOS R. COLON (P4797)

WILLIAM K. CONNORS (P4798)

CHRISTOPHER CONNORS (P4799)

NIGEL COX (P4800)

PRINCINA COX (P4801)

WENDELL COX (P4802)

GLENICE COX-ROACH (P4803)

RAFFAELLA CRISCI (P4804)

JOHN CRISCI (P4805)

MITCHUM CUMMINGS (P4806)

LINDA D'ATRI (P4807)

NOLTON CHRISTOPHER DAVIS (P4808)

YOLANDA L. DAVIS (P4809)

ROSSLYN D. DAVIS (P4810)

ZENOVIA M. CUYLER (P4811)

PHILIP DAVIS (P4812)

NORRIS C. DAVIS (P4813)

WILLIAM M. DAVIS (P4814)

GEORGIA D. DAVIS (P4815)

CHRISTINE PATTERSON (P4816)

C. SUE DAVIS WESTMORELAND (P4817)

HARRY L. DAVIS (P4818)

MARIA LUISA POCASANGRE (P4819)

PEDRO E. POCASANGRE (P4820)

OMAR WILFREDO POCASANGRE (P4821)

IVONNE POCASANGRE LOPEZ (P4822)

EDWARD DELFINO (P4823)

JAN DEMCZUR (P4824)

JOAN DEMEO (P4825)

KRISTEN DEMEO (P4826)

CRAIG D. DEMING (P4827)

BRIAN D. DEMING (P4828)

ROSEMARY DEMING-PHALON (P4829)

ROSEMARY DEMING-PHALON (P4830)

LISA T. DOLAN (P4831)

EDWARD L. DONNELLY (P4832)

CECILIA E. DONNELLY (P4833)

BARBARA EINZIG (P4834)

RUTH M. FANGMAN (P4835)

LORNA MORRIS (P4836)

JEANETTE MORRIS-FRIEDRICH (P4837)

GAY L. MORRIS-MARTEL (P4838)

ERASMO FERNANDES (P4839)

WILLIAM H. FIELDS, SR. (P4840)

JOAN FIUMEFREDDO (P4841)

BARBARA FREUND SALVADORE (P4842)

CAROL FREUND (P4843)

JENNIFER R. GARDNER (P4844)

ANTONIA GARGANO (P4845)

SHELLY GENOVESE (P4846)

VINCENT GIORDANO (P4847)

DANIELA GOGLIORMELLA (P4848)

RITA M. GRADY (P4849)

PATRICK GRADY (P4850)

BRENDAN M. GRADY (P4851)

DEIRDRE M. GRADY (P4852)

JULIUS GRAIFMAN (P4853)

RUTH GRAIFMAN (P4854)

BRIAN D. GRAIFMAN (P4855)

THOMAS J. GROGAN (P4856)

JERRY F. GUADAGNO (P4857)

MARJORIE FARLEY (P4858)

C. LEE HANSON (P4859)

C. LEE HANSON (P4860)

ARVETTE D. HARRIS (P4861)

ROBERT HARRIS, JR. (P4862)

MARCUS J. HARRIS (P4863)

BERNARD HEERAN (P4864)

GLEN HEFFEL (P4865)

DOUG R. HORNING (P4866)

ROBERT HUGHES (P4867)

LOUISE HUGHES (P4868)

LEIGHA HUGHES (P4869)

SHANIN HUGHES (P4870)

PATRICK IMPERATO (P4871)

MICHAEL A. JALBERT (P4872)

RAZI S. KALISH (P4873)

DANIEL KRUESI (P4874)

THOMAS LAMACCHIA (P4875)

JOSEPH P. LANGLEY (P4876)

JEAN JACQUES LARAQUE (P4877)

EMILY LAVELLE (P4878)

KATHLEEN C. PALACIO (P4879)

PATRICIA CALOIA (P4880)

BARBARA J. DZIADEK (P4881)

ALICIA LEGUILLOW (P4882)

INGRID LENIHAN (P4883)

MICHAEL LOGUIDICE (P4884)

LEONCIO LUIS (P4885)

DANIEL J. LYNCH (P4886)

JENNIFER LYN MAERZ (P4887)

KATHLEEN MALONEY (P4888)

MARGARET E. CRUZ (P4889)

ELI MEDINA (P4890)

ENID MEDINA (P4891)

MARIE D. MITCHELL (P4892)

MICHAEL J. MONYAK (P4893)

DORIS M. MONYAK (P4894)

EUGENE MOORE (P4895)

BARBARA BRIDGES (P4896)

RAYBURN MOORE (P4897)

KARINA MOORE (P4898)

ARINA BRIDGES (P4899)

VIOLET MADDIX (P4900)

NICOLA NAPIER (P4901)

MARK NAPIER (P4902)

DANIEL NARLOCK (P4903)

SCOTT T. NELSON (P4904)

TU A. HONGUYEN (P4905)

JAMES P. O'BRIEN (P4906)

RACHEL O'BRIEN (P4907)

MARGARET M. OGONOWSKI (P4908)

THERESA OGONOWSKI (P4909)

JOSEPH OGONOWSKI (P4910)

JAMES OGONOWSKI (P4911)

CAROL A. OGONOWSKI (P4912)

DOLORES C. QUIGLEY (P4913)

JOHN OLENDER (P4914)

CONRAD S. OLENDER (P4915)

THERESE WINTERS (P4916)

PETERO R. OTIGHO (P4917)

ANNETTE M. PALAZZOLO (P4918)

PATRICIA N. PAPA (P4919)

MICHAEL PENA (P4920)

CARMEN RODRIGUEZ (P4921)

RAMON RODRIGUEZ (P4922)

MARIELA FLORES (P4923)

JOEL R. PERRY (P4924)

JANICE L. MONTOYA (P4925)

PETRINA M. PICERNO (P4926)

MARTHA ISABEL DOMINGUEZ (P4927)

DIEGO DOMINGUEZ (P4928)

ALVARO DOMINGUEZ (P4929)

ALBERTO DOMINGUEZ (P4930)

VIRGINIA MARTHA DOMINGUEZ (P4931)

ERIC J. PITMAN (P4932)

PHYLLIS POLLIO (P4933)

SANDRA GONZALES (P4934)

JOYCE OXLEY (P4935)

MARGARET REGAN (P4936)

BRENDAN H. REILLY (P4937)

ANTHONY ROCCO (P4938)

CINDY RODRIGUEZ (P4939)

KATIE A. ROHNER (P4940)

FILOMENA ROMAN (P4941)

MARIE RUSSELL (P4942)

CLIFFORD RUSSELL, SR. (P4943)

MICHAEL G. RYNN (P4944)

CHARLES E. SABIN, JR. (P4945)

PAUL SABIN (P4946)

LASHEA SAUNDERS (P4947)

SHEILA SCANDOLE (P4948)

ROBERT SCANDOLE (P4949)

MARGARET SCANDOLE (P4950)

CHRISTOPHER SCANDOLE (P4951)

ROBERT SCHUMACKER (P4952)

LAWANDA SIMMONS (P4953)

CHARLES O'NEAL SNYDER (P4954)

ANDREW W. SOCHINSKI (P4955)

KEITH TIESTE (P4956)

WILLIAM CHARLES TIESTE (P4957)

STEPHANIE L. TIPPING (P4958)

ELIZABETH RACHEL TURNER (P4959)

SUSAN UMAN BLOMBERG (P4960)

JOHN T. VIGIANO (P4961)

JEANETTE VIGIANO (P4962)

JOHN T. VIGIANO (P4963)

JEANETTE VIGIANO (P4964)

GERARD VON ESSEN (P4965)

CLARA L. PACHOMSKI (P4966)

CLARA ROSARIO (P4967)

EDWIN ROSARIO (P4968)

MIRIAM PAINE (P4969)

RAQUEL NEGRON (P4970)

ADA DOLCH (P4971)

MICHELE MILLER (P4972)

KEN WALLACE (P4973)

RITA WALLACE (P4974)

RAINA WALLENS (P4975)

MICHAEL WARCHOLA (P4976)

ALLISON VADHAN (P4977)

JOAN W. WINTON (P4978)

SARA E. WINTON (P4979)

UTE MITCHELL (P4980)

NANCY YAMBEM (P4981)

DAVID M. YANCEY (P4982)

ANA M. RALEY (P4983)

LISA ANN GRAY (P4984)

ANNE MARGARET POLICELLI (P4985)

WIFE DOE # 138(AP289)

WIFE DOE # 139(AP290)

MOTHER DOE # 140(AP291)

SISTER DOE # 140(AP292)

**Additional Plaintiffs March 10, 2004**

DEBRA AHEARN (P4986)

KENNETH P. AMBROSE (P4987)

SHARON AMBROSE (P4988)

JOSEPH P. ANTONY (P4989)

TONY ARCHER (P4990)

MICHAEL ARNIERO (P4991)

MARIA TRANSITO QUINTERO SACTA (P4992)

MARIA ASITIMBAY QUINTUNA (P4993)

ROSA ELENA ASITIMBAY QUINTUNA (P4994)

JULIA ASITIMBAY QUINTUNA (P4995)

GEORGE BACHMANN (P4996)

MICHAEL BEEHLER (P4997)

THOMAS J. BEIRNE (P4998)

ERIC BERNSTEN (P4999)

JANE BLACKWELL (P5000)

ROBERT BLAKE (P5001)

JAMES J. BOYLE (P5002)

JAMES R. BOYLE (P5003)

CAROL A. BRETHEL (P5004)

BORIS BRONSHTEYN (P5005)

BERNARD CURTIS BROWN (P5006)

SINITA BROWN (P5007)

MICHAEL P. BROWN (P5008)

BROOK A. BUDD (P5009)

LOIS BUXBAUM (P5010)

JOHN A. CAIRNEY (P5011)

GLORIA E. CALDERON (P5012)

ROBERT CARBERRY (P5013)

SALVATORE F. CARCATERRA (P5014)

DAVID W. CARPENTER, JR. (P5015)

GARY E. CARPENTIER (P5016)

ROBERT J. CARROLL (P5017)

ALISON HENDERSON (P5018)

JOHN CITARELLA (P5019)

STEVE COFFIN (P5020)

DAVID COLLINS (P5021)

GEORGE A. COLLINS, III (P5022)

JOHN COMBOS (P5023)

WALTER COOPER (P5024)

GREGORY A. CORONA (P5025)

CLIFTON COTTOM (P5026)

MICHELLE COTTOM (P5027)

PETER J. CREEGAN (P5028)

SEAN CUMMINS (P5029)

RONALD CURABA (P5030)

THOMAS P. DAVIS (P5031)

ALFREDO POCASANGRE (P5032)

JULIO DELGADO (P5033)

BRUCE DELGIORNO (P5034)

ROBERT J. DEMING (P5035)

DWAYNE DENT (P5036)

RICHARD DION DESTEFANO (P5037)

JOHN DEVOTI (P5038)

WILLIAM G. DEWAN (P5039)

LASHAWN DICKENS (P5040)

OMAR A. DIXON (P5041)

KEVIN J. DOHERTY (P5042)

WALTER DONAHUE (P5043)

JOHN DONNELLY (P5044)

GREGORY DOUGHERTY (P5045)

DANIEL D. DOYLE (P5046)

THOMAS DUNN (P5047)

BRIAN J. EAGERS (P5048)

JAMES J. FALCONE (P5049)

JOHN C. FALCONITE (P5050)

HELENORA FARRELL (P5051)

FRANCIS FEE, JR. (P5052)

JOHN T. FEE, SR. (P5053)

STEVEN FERRIOLO (P5054)

GLENN FISCHER (P5055)

DUNSTON FORBES (P5056)

CARLTON FORBES (P5057)

CHRISTOPHER R. FORBES (P5058)

DORRETTE WILLIAMS (P5059)

EUGENE W. FOX (P5060)

ANNIE MARIE CARTER (P5061)

ANA GALANG (P5062)

HUGH J. GALLAGHER (P5063)

JOHN F. GALLAGHER (P5064)

LOUIS M. GARRIZ (P5065)

FRANCES M. GARVEY (P5066)

JANE JONES (P5067)

LISA F. GONG (P5068)

THOMAS EDWARD GORHAM (P5069)

JOSEPH R. GORMAN (P5070)

ALBERT GOTAY (P5071)

BARBARA GOWELL (P5072)

MICHAEL GOWELL (P5073)

JESSICA GOWELL (P5074)

JOHN F. GROGAN (P5075)

SCOTT F. GRUBERT (P5076)

NICHOLA GUGLIEMO (P5077)

WILBERT GURGANIOUS (P5078)

MATTHEW J. HACKETT (P5079)

DAVID R. HANLEY (P5080)

DENNIS HARGETT (P5081)

PAUL HASHAGEN (P5082)

WILLIAM R. HASSECK (P5083)

ERIKA ANN HAUB (P5084)

ELIZABETH GAIL HAYDEN (P5085)

JOSEPH J. HEALY (P5086)

WILLIAM HINEY (P5087)

DONNA DIETRICH (P5088)

JAMES HOLLY (P5089)

JAMES J. HORCH (P5090)

PAUL HYLAND (P5091)

SHARON IMBERT (P3316)

MICHAEL A. IOUNIO (P5092)

JOSEPH JAMES (P5093)

CHRISTOPHER C. JENSEN (P5094)

ROBERT JOHNSON, JR. (P5095)

ROBERT JOHNSON, SR. (P5096)

JOHN T. JONES (P5097)

THOMAS JORDAN (P5098)

ELLEN JORDAN (P5099)

JOHN C. JORDAN (P5100)

THOMAS P. JORDAN (P5101)

BERNADETTE GIULIANI (P5102)

ELIZABETH KOBEL (P5103)

ELLEN GREEN (P5104)

MARY B. JORDAN-POTASH (P5105)

MARGARET GREGORY (P5106)

SENTIJA JOVIC (P5107)

LAUREN KASPER (P5108)

MICHAEL KASPER (P5109)

MELISSA KASPER (P5110)

KARA KASPER (P5111)

CHRISTOPHER KAZIMIR (P5112)

LAWRENCE GERARD KEATING (P5113)

JAMES J. KELLY (P5114)

PATRICK KELLY (P5115)

ROBERT KELLY (P5116)

HEDI W. KERSHAW (P5117)

ROBERT T. KEYS (P5118)

PATRICK M. KIERNAN (P5119)

MICHAEL J. KILLCOMMONS (P5120)

STEPHEN J. KING, III (P5121)

JOHN L. KINTA (P5122)

BLAIK KIRBY (P5123)

RONALD J. KIRCHNER (P5124)

ROBERT KLAUM (P5125)

STEVEN J. KLEIN (P5126)

MARIA KOESTNER (P5127)

JULIANNA M. LANZER (P5128)

MELISSA WHITE (P5129)

AIMEE E. KONDRATENKO/GARRISON (P5130)

ERIC KONDRATENKO (P5131)

PATRICIA KONDRATENKO (P5132)

KATHERINE J. KONDRATENKO (P5133)

SARAH M. KONDRATENKO (P5134)

CAROLINE KONDRATENKO (P5135)

PATRICIA KONDRATENKO-COLLINS (P5136)

KEVIN KUBLER (P5137)

DAVID LABATTO (P5138)

SAMUEL J. LAFORTE (P5139)

JAMES F. LANZE (P5140)

RICHARD LAPIEDRA (P5141)

PHILIP LARIMORE (P5142)

CAROLINE LARSEN (P5143)

KEVIN P. LAWE (P5144)

CAROLINE LEAVY (P5145)

BRIAN LEAVY (P5146)

MICHAEL LIANTONIO (P5147)

DOLORES LIBRETTI (P5148)

CHRISTOPHER LINDBERG (P5149)

DERYCK D. LINDO (P5150)

DURYEL LINDO (P5151)

EMANUEL LIPSCOMB (P5152)

SEELOCHINI LIRIANO (P5153)

RHONDA LOPEZ (P5154)

EDMUND S. LUCIA (P5155)

DENNIS A. LUSARDI (P5156)

CHARLIE LYONS (P5157)

RICO MAGALHAES (P5158)

ROBERT MAGUIRE (P5159)

MICHAEL MANDALA (P5160)

ROBERT J. MANSBERGER (P5161)

PATRICK MICHAEL MARINELLI (P5162)

JUAN R. MARRERO (P5163)

EDWARD F. MARTIN (P5164)

LOURDES LEBRON (P5165)

VINCENZO MASTROPASQUA (P5166)

ANTHONY JOHN MATTONE (P5167)

| | |
|---|---|
| MICHAEL A. MAYE (P5168) | MANUEL LLANOS (P5196) |
| DAWN MCALEESE (P5169) | STEVEN MOSS (P5197) |
| JOHN P. MCALEESE (P5170) | DENNIS A. MUIA (P5198) |
| THOMAS H. MCALLISTER (P5171) | CONSTANCE MULDOWNEY (P5199) |
| MICHAEL MCCALL (P5172) | MICHAEL MULQUEEN (P5200) |
| EUGENE MCCAREY (P5173) | CHRISTINE M. MUNSON-HAYES (P5201) |
| KEVIN MCCARREN (P5174) | THOMAS MURPHY (P5202) |
| MARK MCGINTY (P5175) | DOLORES MURPHY (P5203) |
| PATRICK MCKENNA (P5176) | JAMES A. MURRAY (P5204) |
| KEVIN J. MCPIKE (P5177) | KENNETH J. MUXIE (P5205) |
| JOANNE MEISENHEIMER (P5178) | GERALD NAPIER (P5206) |
| RONALD E. MERRILL (P5179) | MARJORIE NAPIER (P5207) |
| JOHN J. MESSINA, JR. (P5180) | ELIZABETH NIELSEN (P5208) |
| EDWARD F. METZ (P5181) | MICHAEL NOEL (P5209) |
| JOSEPH MICKIEWICZ (P5182) | THERESA NOEL (P5210) |
| GLEN A. MIDBO (P5183) | FRANK O'BRIEN (P5211) |
| CIRO MILANO (P5184) | LUIS S. O'CAMPO (P5212) |
| THOMAS MILTON (P5185) | GERARD O'DONNELL (P5213) |
| ROBERT PETER MIUCCIO, SR. (P5186) | JOSEPH T. O'HAGAN (P5214) |
| MARY URS (P5187) | MARTIN J. O'LEARY (P5215) |
| JOHN MOONEY (P5188) | JOSEPH O'NEIL (P5216) |
| JOSEPH P. MOONEY (P5189) | KEVIN O'NEILL (P5217) |
| KEVIN MOORE (P5190) | LYNN A. OLCOTT (P5218) |
| NOEL A. MORAN (P5191) | KEITH PANDER (P5219) |
| STEVEN MORMINO (P5192) | THOMAS PAPACCIO (P5220) |
| MARIA MOROCHO SANCHEZ (P5193) | RALPH PAPROCKI (P5221) |
| MANUEL LLANOS (P5194) | PAUL PATSOS (P5222) |
| MARIA MOROCHO SANCHEZ (P5195) | CHARLES R. PETERSON (P5223) |

JOSEPH M. PETRASSI (P5224)

EILEEN R. PETTI (P5225)

PHILIP PETTI, JR. (P5226)

LAUREN PETTI (P5227)

CHRISTOPHER P. PIAZZA (P5228)

CARL J. PISANI (P5229)

DANIEL J. POLLICINO (P5230)

HARRY J. POWELL (P5231)

NORMA L. POWELL (P5232)

JOHN PRENDERGAST (P5233)

EDWARD PRINCE (P5234)

PETER A. QUINN (P5235)

ROBERT RAE (P5236)

MICHAEL RAMPUTI (P5237)

ANNA RASMUSSEN (P5238)

FRANCIS W. RENOIS (P5239)

RICHARD RESTO (P5240)

FRANK RICCA (P5241)

ARTHUR J. RICCIO (P5242)

WILLIAM RIORDAN (P5243)

NANCY ELIZABETH RIVAS MOLINA (P5244)

MICHAEL RIZZO (P5245)

DOUGLAS ROBINSON (P5246)

DEAN ROSENBLUM (P5247)

MARILYNN M. ROSENTHAL (P5248)

MARK RUPPERT (P5249)

ERIC M. SACHS (P5250)

MARIA CARMEN PENAFIEL (P5251)

JOE N. SANDERS (P5252)

DAVID P. SANDVIK (P5253)

DAVID A. SANTISE (P5254)

CHRISTOPHER SANTOS (P5255)

BRIAN M. SCHMITT (P5256)

EDWARD J. SCHNEIDER (P5257)

DINA M. SCHOTT (P5258)

CHARLES SCIBETTA (P5259)

RICHARD E. SCOLA (P5260)

HOWARD SCOTT (P5261)

DAVID SEARS (P5262)

RALPH P. SEITER (P5263)

LAWRENCE R. SENZEL (P5264)

STEPHEN J. SHARP (P5265)

JOHN SHEEHAN (P5266)

EDWARD JOHN SHIELDS (P5267)

CLARENCE SINGLETON (P5268)

TERENCE P. SLANE (P5269)

TODD SMITH (P5270)

ROBERT S. SPINELLI (P5271)

ANTHONY SQUILLANTE (P5272)

STEPHEN E. STROH (P5273)

LEEANN M. SUHR KLEIN (P5274)

JEAN SUHR RYAN (P5275)

DEVINDRA SUKHRAM (P5276)

MICHAEL P. SULLIVAN (P5277)

STEVEN A. SUPINSKI (P5278)

NOREEN SUPINSKI (P5279)

NATHAN SUPINSKI (P5280)

BENJAMIN SUPINSKI (P5281)

STEVEN M. SYROP (P5282)

ELAINE S. TEAGUE (P5283)

RODERIC S. TIERNEY (P5284)

ANTHONY TITO (P5285)

EDWARD H. TOMASZEWSKI (P5286)

MARIA TERESA RUEDA DE TORRES (P5287)

MONICA TORRES (P5288)

MIGUEL TORRES (P5289)

MICHAEL TRACY (P5290)

THOMAS TURILLI (P5291)

HARVEY BLOMBERG (P5292)

LAWRENCE VENTO (P5293)

SCOTT E. WAHLSTROM (P5294)

DANIEL S. WALIS (P5295)

BRIAN P. WALL (P5296)

PATRICK WALL (P5297)

THOMAS P. WARD (P5298)

SUSANNE WARD BAKER (P5299)

GREG WATERS (P5300)

GREG WELGE (P5301)

HENRY W. WHITE (P5302)

KEN WILTSE (P5303)

WALTER WISSELL (P5304)

MARY OTTO (P5305)

EDGAR B. WOOLEY, III (P5306)

JOHN E. YOUNG (P5307)

JILL ZANGRILLI (P5308)

SHEILA A. KIERNAN (P5309)

DAUGHTER DOE #34 (AP293)

MOTHER DOE #141 (AP924)

## Additional Plaintiffs September 10, 2004

CELSO J. ABREU (P5310)

ALBERTO AGUILAR (P5311)

NEIL ALPER (P5312)

DOUGLAS ANDERSON (P5313)

ADOLFO MARTIN ARZU (P5314)

DIANA BAEZ (P5315)

FAVEUR BAZILME (P5316)

CHRISTIAN BEDIAKO (P5317)

MICHAEL J. BELL (P5318)

LOURDES BENNETT O'CONNOR (P5319)

JULIETTE BERGMAN (P5320)

LUIS BONILLA (P5321)

ROBERT BROOME (P5322)

JOSEPH L. BUDA (P5323)

MARY ELLEN MCNULTY (P5324)

BARRY L. BUSS (P5325)

RICHARD BYLICKI (P5326)

COLLEEN CAHILL (P5327)

JAMES CAHILL (P5328)

EVELYN CAHILL (P5329)

DENISE TROISE (P5330)

KATHLEEN CAPPERS (P5331)

COLETTE CARDOZA (P5332)

DOMINICK J. CAROLEI (P5333)

MICHAEL CIOFFI (P5334)

RICHARD L. COLLINS (P5335)

SANDRA DAHL (P5336), previously SPOUSE
DOE #83 (AP176)

FLORY DANISH (P5337)

JEAN L. DAVIS (P5338)

ANTHONY DE VITA (P5339)

EVELENA DOCTOR (P5340)

WILLIAM L. DOCTOR (P5341)

SHELTON DOCTOR (P5342)

JOANN DOCTOR (P5343)

EVON BAUMGARDNER (P5344)

ELAINE DOCTOR MCGRAW (P5345)

KENNETH DONOVON (P5346)

PATRICK D. DUIGNAN (P5347)

JOSEPH EIVERS (P5348)

MARIA LUISA BEY (P5349)

ROBERT FARLEY (P5350)

EDGAR FELIX (P5351)

FERN L. FELLER (P5352)

JENNY FERNANDEZ (P5353)

MARY BRACKEN (P5354)

GREGORY A. FORSYTH (P5355)

EMMA F. GAITAN (P5356)

ROBERT C. GARRETT (P5357)

JOSEPH M. GAVITT (P5358)

GETACHEW GEDFE (P5359)

BONNIE JEAN GEIBFRIED (P5360)

THOMAS GILLAM (P5361)

RAYMOND L. GILLIGAN (P5362)

ALBERT GREENE (P5363)

FRED GREENE (P5364)

EDGAR GUTIERREZ (P5365)

SCOTT W. HAWKINS (P5366)

ROBERT J. HELLMERS (P5367)

JOHN A. HINCHEY (P5368)

ALICIA T. HOWARD (P5369)

VINCENT F. HUBNER (P5370)

ANDREA HURST (P5371)

MAY MARCONET (P5372)

WALTER IWACHIW (P5373)

JOHN JACKSON (P5374)

DEBORAH B. JACOBSON (P5375)

RACHEL JACOBSON (P5376)

MATTHEW R. JAMES (P5377)

JAMES A. KADNAR (P5378)

BRENDA VANDEVER (P5379)

HOWARD KATZMAN (P5380)

DEREK T. KELLY (P5381)

LISA ANN KENNEDY (P5382)

MAUREEN KENNEDY (P5383)

CATHERINE KENNEDY MILLER (P5384)

MEREDITH ANDREWS (P5385)

DAVID KLETSMAN (P5386)

AUBREY J. LAFRANCE (P5387)

MADELYN LAFRANCE (P5388)

BIRTHER LAURENCIN-BANNISTER (P5389)

JERCIENNE LAURENCIN (P5390)

MICHAEL J. LAVIN (P5391)

MI YONG LEE (P5392)

MARIO LOPEZ (P5393)

ALFRED LUCHETTI (P5394)

KENNETH LUCIANIN (P5395)

JANE LUTHER-UMSTADTER (P5396)

MICHAEL P. LYNCH (P5397)

MICHAEL A. MACKO (P5398)

FRANK MALERBA (P5399)

RAFAELA MARTINEZ (P5400)

JAYSEN J. MAYO (P5401)

DANIELLE MCGUIRE (P5402)

JAMES MCHUGH (P5403)

GOPAL MEHTA (P5404)

KENNETH G. MICCIO (P5405)

HOLLY ANN MILLER (P5406)

EDWIN MORALES (P5407)

MARL J. MORELLO (P5408)

MATTHEW S. MULHAN (P5409)

THOMAS J. MUNDY (P5410)

JENNIFER MURAWSKI (P5411)

JAMES F. MURPHY, III (P5412)

HELEN MARIE MURPHY (P5413)

KATHLEEN MARIE MURPHY (P5414)

HELEN MARIE SWEENEY (P5415)

KRISTIN M. MURPHY (P5416)

ELIZABETH MURPHY COOKE (P5417)

JOSEPH J. MURPHY (P5418)

RICHARD E. NOGAN (P5419)

FRANCISCO ORTIZ (P5420)

ERNESTO OTERO (P5421)

ANNIE GUERRERO (P5422)

RYAN PACHECO (P5423)

LARRIE PLACIDE (P5424)

JOHN PRENTY (P5425)

MARILYN RAINES (P5426)

VIGITA RAMNATH (P5427)

JOHN RENNA (P5428)

ALFRED W. RETUNDIE (P5429)

EDWIN RIVERA (P5430)

GRACE RIVERA (P5431)

JOSE RIVERA (P5432)

VINCENT RIVERA (P5433)

MICHAEL J. ROSSELLO (P5434)

JOSEPH C. ROTONDI (P5435)

MAUREEN MURPHY (P5436)

STEVEN RUGGIERO (P5437)

MARSHALL RYAN (P5438)

SUSAN S. RYAN (P5439)

AUDREY J. SAMMIS (P5440)

MANISH RAI (P5441)

ROBERT SCALLY (P5442)

PHILIP J. SCARFI (P5443)

DANIEL SEAMAN (P5444)

DANIEL SEAMAN (P5445)

ANTHONY E. SERCIA (P5446)

MARILYN JOY SHEPARD (P5447)

ROXANNE SOLIWODA (P5448)

KATHERINE A. SOULAS (P5449)

ANTHONY E. SUCHON (P5450)

SOUDABEH TABATABAI (P5451)

CAROL TANNENBAUM (P5452)

EXPEDITO TAVAREZ (P5453)

ROXANNE TAYLOR (P5454)

EDWARD THOMPSON (P5455)

VIOLET THOMPSON (P5456)

SCOTT M. THOMPSON (P5457)

CHRISTINE E. THOMPSON (P5458)

LLOYD THOMPSON (P5459)

JOHN A. TISKA (P5460)

GABRIEL TORRES (P5461)

ELIAN JARAMILLO (P5462)

ASHLEY JORDAN WALLENS (P5463)

ROMUALD WASZIELEWICZ (P5464)

GREGG WEISENBURGER (P5465)

MICHAEL WELSH (P5466)

YAENO WHITE (P5467)

MURNA T. WILLIAMS (P5468)

CHARLES MAZZOTTA (P5469)

**Additional Plaintiffs January 3, 2005**
**(December 31, 2004)**

ROBERT W BEATTY (P5471)

DONALD S BIGI (P5472)

CORINNE BUNIN (P5473)

KITTY BUNIN (P5474)

MICHAEL J CARLISI (P5475)

FRANK CASTROGIOVANNI (P5476)

EVELYN DIAZ (P5477)

IRENE ARGUELLES (P5478)

ANTHONY CIARNELLA (P5479)

PATRICIA CIUZIO (P5480)

THOMAS CLARKE (P5481)

ALAN W DAGISTINO (P5482)

JOHN DELANEY (P5483)

NICHOLAS FORNARIO (P5484)

CHRISTINE HUHN (P5485)

DAVID C. HEMSCHOOT (P5486)

JEFFREY W. HEMSCHOOT (P5487)

MARK D. JOSEPH (P5488)

HELEN KRESZ (P5489)

JAMES KUVEIKIS (P5490)

JAMES W LEWIS (P5491)

JOSEPH LIBRETTI (P5492)

ADRIANA BELO MALUENDAS (P5493)

JUDY MARIA MANALASTAS (P5494)

RALPH NEGRON (P5495)

JOHN O'BRIEN (P5496)

LYNN PESCHERINE (P5497)

LORI A PFEIL (P5498)

KEVIN J. PRENDERGAST (P5499)

DOMINIC J PUOPOLO, JR. (P5500)

OMAYRA RIVERA (P5501)

GLADYS H. SALVO (P5502)

DONALD J SPURRELL (P5503)

CHARLES PARKER, III (P5504)

MATTHEW LEE STRICKLAND (P5505)

MICHAEL SZTEJNBERG (P5506)

LINDA PERRY THORPE (P5507)

JOHN S VERME (P5508)

DAVID R VINCENT (P5509)

LUCILLE A VINCENT (P5510)

MATTHEW D VINCENT (P5511)

CARRIE B VINCENT (P5512)

SUSAN WOHLFORTH (P5513)

SPOUSE DOE # 47 (AP99)