**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Personal Representative | | | | Claimant | | | | National by on 9/11 | 9/11 Decedent | | | | National by on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | claimant First | Middle | claimant Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1 | | | | | Anisia | Capito | Abarabar | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1841 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2 | | | | | Elaine | | Abate | | United States | Andrew | Anthony | Abate | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3572 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3 | | | | | Elaine | | Abate | | United States | Vincent | | Abate | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3573, 8393-1, at 84, 8487 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | | | | | Suzanne | | Abenmoha | | United States | Debbie | | Bellows | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2823 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 5 | | | | | Ammini | George | Abraham | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4712 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 6 | | | | | Ann | Michele | Abrahamson | | United States | William | F. | Abrahamson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 7 | | | | | Erik | A. | Abrahamson | | United States | William | F. | Abrahamson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | | | | | Kelly | Ann | Abrams | | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 518, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 9 | Josephine | M. | Acquaviva | | Alfred | Thomas | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 24, 8397-1, at 1, 8433 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | | | | | Courtney | Lizabeth | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 11 | | | | | Josephine | M. | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 26 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 12 | | | | | Paul | Andrew | Acquaviva | Jr. | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | | | | | Sarah | Lizabeth | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 14 | Lawrence | Scott | Adams | | Anne | Berg | Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4766, 8397-1, at 1, 8433 | Parent | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | | | | | Elizabeth | Jane | Adams | | United States | Mary Lou | | Hague | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2923, 8393-1, at 54, 8487 | Parent | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 16 | | | | | Jean | | Adams | | United States | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 864 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | | | | | Lawrence | Scott | Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4767 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 18 | | | | | Norma Jean | | Adams | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 138, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 19 | | | | | Affiong | Japhet | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 20 | | | | | Emem | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 464, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 21 | | | | | Esang | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 465, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | | | | | Nene | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 466, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | | | | | Dawn | Marie | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4105 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Suf. | Nationality | Dec. First | Dec. Middle | Dec. Last | Suf. | Nationality | DOD | Location | Case No. | Citation | Relationship | Ref. | Solatium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Gregory | Michael | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4103, 8393-1, at 12, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | Rita | | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4104, 8393-1, at 12, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | Daniel | Thomas | Afflitto | Jr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2540, 8393-1, at 240, 8487 | Child | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 27 | Joseph | Daniel | Afflitto | | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2540, 8393-1, at 241, 8487 | Child | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | Stacey | | Afflitto-Wain | | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2540 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 29 | Antonio | | Agnello | | Unknown | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 38; 8679-1, at 1, 8696 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 30 | Rita | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2544 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | Salvatore | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2543 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 32 | Salvatore | Ralph | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 33 | Vincent | Joseph | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | VinnieCarla | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Spouse | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 35 | Jennifer | Lynn | Agresto | | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1613 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 36 | Diane | Bottrill | Aguiar | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3575, 8393-1, at 35, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 37 | Joao | Alberto Da Fonseca | Aguiar | Sr. | Portugal | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3576 | Parent | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 38 | Taciana | Bottrill | Aguiar | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3577 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 39 | Judith | Marie | Aiken | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 875 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 40 | Dante | | Alario | | United States | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 41 | James | Michael | Alario | Jr. | United States | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | James | | Alario | Sr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Spouse | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 43 | Carolyn | Marchesa Xenia | Alderman | | United States | Cesar | A. | Murillo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3860 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 44 | Elizabeth | R. | Alderman | | United States | Peter | Craig | Alderman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 20 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | Stephen | J. | Alderman | | United States | Peter | Craig | Alderman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 18 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | Laura | Maria | Alessi | | United States | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4777, 8393-1, at 62, 8487 | Parent | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 47 | Maria | R. | Alfano | | United States | Richard | A. | Palazzolo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 361, 8696 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 48 | Luke | Christopher | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 873 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 49 | Madelyn | Gail | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 871, 8393-1, at 67, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Country | Decedent First | Decedent Middle | Decedent Last | Suffix | Country | Date | Location | Case No. | Doc Ref | Relationship | | Doc Ref 2 | | $ Solatium | $ Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | Marguerite | Gail | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1803 | Sibling | | 4023 at 4 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 51 | | | | Matthew | J. | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 872 | Sibling | | 4023 at 4 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 52 | Madelyn | Gail | Allen | Richard | D. | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 870, 8397-1, at 1, 8433 | Parent | | 4023 at 4 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | | | | Christopher | T. | Allingham | | United States | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Child | | 5138 at 3 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | | | | Donna | Mary | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Spouse | | 5138 at 3 | | $ 12,500,000.00 | $ 37,500,000.00 |
| 55 | | | | James | Joseph | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1807 | Sibling | | 3666 at 1 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 56 | | | | Kyle | P. | Allingham | | United States | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Child | | 5138 at 3 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | | | | Patricia | Cleary | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2556 | Parent | | 3666 at 1 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 58 | | | | William | J. | Allingham | Sr. | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2555 | Parent | | 3666 at 1 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | | | | William | John | Allingham | Jr. | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2557 | Sibling | | 3666 at 1 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 60 | | | | Tara | Rae | Allison | | United States | Robert | S. | Speisman | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 313, at AP285, 5284-1, at 11, 5296 | Child | | 5062 at 6 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | | | | V. | Blake | Allison | | United States | Anna | S.W. | Allison | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2812, 8393-1, at 4, 8487 | Spouse | | 5848 at 3 | | $ 12,500,000.00 | $ 37,500,000.00 |
| 62 | | | | Elizabeth | Ann | Alverson | | United States | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4018 | Sibling | | 4023 at 26 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 63 | | | | Christopher | Fernandez | Alviar | | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1813 | Child | | 8233 at 5 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | | | | Grace | Fernandez | Alviar | | United States | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1812 | Spouse | | 8233 at 5 | | $ 12,500,000.00 | $ 37,500,000.00 |
| 65 | | | | Kenneth | Paul | Ambrose | | United States | Paul | Wesley | Ambrose | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P4987, 8393-1, at 65, 8487 | Parent | | 6035 at 4 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | | | | Sharon | Norwood | Ambrose | | United States | Paul | Wesley | Ambrose | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P4988, 8393-1, at 65, 8487 | Parent | | 6035 at 4 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | | | | Patricia | Anne | Amo | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 139 | Sibling | | 5062 at 3 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 68 | | | | Kathleen | Sarah | Amsterdam | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2930 | Sibling | | 4023 at 12 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 69 | | | | Brandon | Michael | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Child | | 5061 at 3 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | | | | Kristina-Marie | | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3579, 8393-1, at 8, 8487 | Child | | 5087 at 5 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 71 | | | | Marie | Laure | Anaya | | Morocco | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Spouse | | 5087 at 5 | | $ 12,500,000.00 | $ 37,500,000.00 |
| 72 | | | | Rebecca | Rose | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Child | | 5061 at 3 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | | | | Christine | A. | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3580, 8393-1, at 42, 8487 | Parent | | 4023 at 4 | | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | First | Middle | Last | Suf | Nationality | Dec. First | Middle | Last | Suf | Nationality | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | | | Elias | A. | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3581, 8393-1, at 42, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | Marlyn | Lyssand | Anchundia | Elias | Joseph | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3582, 8397-1, at 1, 8433 at 1330 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 76 | | | | Elizabeth | E. Lawrence | Andersen | | Unknown | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3, at 1330 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 77 | | | | Deborah | Jane | Anderson | | United States | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 78, 4311-1 at 2.; 8679-1, at 4, 8696 4318 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | | | | Debra | J. | Anderson | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 430, 8696 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 79 | | | | Jill | Elva Grashof | Anderson | | United States | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4107, 8393-1, at 46, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 80 | | | | Joann | Marie | Anderson | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4670 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 81 | | | | Kathryn | Gould | Anderson | | United States | Michael | Edward | Gould | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2915, 8393-1, at 56, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 82 | Mary | Elizabeth | Andrews | Edward | S. | Andrews | | Unknown | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4042, 8397-1, at 1, 8433, 8393-1, at 59, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | | | | Edward | Joseph | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 9, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 84 | | | | Mary | Elizabeth | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 7, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 85 | | | | Meredith | Carroll | Andrews | | United States | Robert | C. | Kennedy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5385 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | | | | Paul | M. | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 8, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 87 | | | | Donna | L. | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1818 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 88 | | | | Jacqueline | | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 660, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 89 | | | | Jennifer | | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 661, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | | | | Joseph | John | Angelini | III | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 662, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | | | | Alberto | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 889 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 92 | | | | Carmelo | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 890, 8393-1, at 48, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | | | | Dorotea | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 891, 8393-1, at 48, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 94 | | | | Dawn | Marie | Angrisani | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 511 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 95 | Gina | Laura | Giovanniello | Irene | T. | Angrisani | | United States | Doreen | | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4589, 8393-1, at 20, 8487, 8397-1, at 1, 8433 | Parent | | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | | | | Ralph | | Angrisani | | United States | Doreen | | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4590 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 97 | | | | Laura | Renee | Anspach | | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2999 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 98 | | | | Diane | Frances | Antolos | | Unknown | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4001 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | Suf. | First | Middle | Last | Suf. | Nationality | First | Middle | Last | Suf. | Nationality | Date | Location | Case No. | Prior Judgment | Relationship | Report | Prior Solatium | Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | | | | | Cecile | M. | Apollo | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3584, 8393-1, at 66, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 100 | Cecile | M. | Apollo | | Peter | | Apollo | Jr. | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3585, 8397-1, at 1, 8433, 8393-1, at 66, 8487 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | | | | | Carol | Ann | Aquilino | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2571 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | | | | | Frank | John | Aquilino | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1822, 8393-1, at 26, 8487 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 103 | | | | | Alicia | A. | Arancibia | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3815 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | | | | | Michael | Steel | Arczynski | | United States | Michael | G. | Arczynski | | Canada | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2580, 8393-1, at 914, 8487 | Child | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 105 | | | | | Joseph | Anthony | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4112, 8393-1, at 805, 8487 | Child | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | | | | | Nina | Louise | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4112, 8393-1, at 804, 8487 | Child | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 107 | | | | | Wandalee | M. | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4112, 8393-1, at 50, 8487 | Spouse | 7188 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 108 | Evelyn | | Diaz | | Irene | J. | Arguelles | | Unknown | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5478, 8397-1, at 1, 8433 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 109 | | | | | Andrew | David | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 883 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 110 | | | | | Donald | Charles | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 882 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 111 | Lauren | Arias | Lucchini | | Theresa | | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 2; 8679-1, at 10, 8696 | Parent | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | | | | | Thomas | Vincent | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 881 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 113 | Thomas | Vincent | Arias | | Thomas | Sydney | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-; 8679-1, at 11, 869611582, 1, at 1 | Parent | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 114 | Adrianna | J. | Desio | | Lorraine | Marie | Arias-Beliveau | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 885, 8397-1, at 1, 8433 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 115 | Mary | Ellen | Armstrong | | Gabriel | | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4594, 8397-1, at 1, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | | | | | Gerard | James | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4595 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 117 | | | | | Marian | R. | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4597 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 118 | | | | | Mary | Ellen | Armstrong | | Ireland | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4592, 8393-1, at 58, 8487 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 119 | | | | | Laura | A. | Armstrong-Weaver | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4596 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 120 | | | | | Evon | | Arnold | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5344 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 121 | | | | | Ruth | Green | Aron | | United States | Joshua | Todd | Aron | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4598 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 122 | | | | | Gil | | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Sibling | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | First | Middle | Last | Country | Decedent First | Decedent Middle | Decedent Last | Decedent Country | Date | State | Case | Notes | Relationship | Doc | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | Vera | K. | Aronow | | Grace | S. | Aronow | United States | Richard | A. | Aronow | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Parent | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | Vera | K. | Aronow | | Martin | L. | Aronow | United States | Richard | A. | Aronow | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Parent | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | | | | | Vera | K. | Aronow | United States | Richard | A. | Aronow | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 126 | Laura | | Weinberg (legal guardian) | | William | J. | Aronow | United States | Richard | A. | Aronow | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Child | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | | | | | Jules | Phelan | Aronson | United States | Myra | Joy | Aronson | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4600, 8393-1, at 60, 8487 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 128 | | | | | Emma | Louise | Arro | United Kingdom | Robert | John | Halligan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1205 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 129 | | | | | Barbara | Ann | Arthur | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 506, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 130 | | | | | Ayitey | | Aryee | United States | Japhet | | Aryee | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4115 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | | | | | Maria | Celeste | Aryee | United States | Japhet | | Aryee | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4113, 8393-1, at 32, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 132 | | | | | Nii Anteh | John | Aryee | United States | Japhet | | Aryee | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4113, 8393-1, at 518, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 133 | | | | | Nii Teiko | | Aryee | United States | Japhet | | Aryee | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4114 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 134 | | | | | Davina | | Aryeh | United States | Kevin | P. | Connors | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 60, 8696 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 135 | | | | | Karim | | Aryeh | United States | Kevin | P. | Connors | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 61, 8696 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 136 | | | | | Maritza | | Arzayus | Colombia | Carlos | | Munoz | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1484, 8393-1, at 8, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 137 | | | | | Elaine | V. | Asciak | United States | Michael | | Asciak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2585 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 138 | | | | | Loren | | Asciak | United States | Michael | | Asciak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2585, 8393-1, at 892, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 139 | Elaine | V. | Asciak | | Vivian | Rose | Asciak | United States | Michael | | Asciak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2586, 8397-1, at 1, 8433 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | | | | | Dana | Jill | Asher | United States | Michael | Edward | Asher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4117, 8393-1, at 56, 8487 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 141 | | | | | Jeremy | Ross | Asher | Unknown | Michael | Edward | Asher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 12; 8679-1, at 12, 86965 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | | | | | Rachel | Marin | Asher | United States | Michael | Edward | Asher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4117, 8393-1, at 903, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 143 | Marlene | Rita | Asher | | Stuart | | Asher | United States | Michael | Edward | Asher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3588, 8397-1, at 1, 8433 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 144 | | | | | Carol | Ann | Ashley | United States | Janice | Marie | Ashley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 797, 5284-1, at 1, 5296 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 145 | | | | | Michael | William | Ashley | United States | Janice | Marie | Ashley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 756, 5284-1, at 1, 5296 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 146 | | | | | William | Lewis | Ashley | United States | Janice | Marie | Ashley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 798, 5284-1, at 1, 5296 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 147 | | | | | Deborah | Ann | Atchley | United States | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 402 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Dec. First | Dec. Mid. | Dec. Last | Pl. First | Pl. Mid. | Pl. Last | Pl. Citizenship | 9/11 Dec. First | 9/11 Dec. Mid. | 9/11 Dec. Last | Suf. | Dec. Citizenship | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | | | | Katherine | Julia | Athey | United States | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2171, 8393-1, at 1420, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | Gerald | | Atwood | Elaine | M. | Atwood | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4606, 8397-1, at 2, 8433 | Sibling | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | | | | Gerald | | Atwood | Unknown | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4601 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 151 | | | | Gregory | Paul | Atwood | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4603 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 152 | | | | John | Gerald | Atwood | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4605 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 153 | Gerald | | Atwood | Raymond | J. | Atwood | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4604, 8397-1, at 2, 8433 | Sibling | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 154 | | | | Elaine | Marie | Atwood (parent) | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4602 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 155 | | | | Se | Jua | Au | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3786, 8393-1, at 86, 8487 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 156 | | | | Jennifer | Teague | Ayers | United States | Sandra | D. | Teague | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 461, 8696 | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 157 | | | | Carla | Nicole | Bacchus | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2528 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 158 | | | | Juana | Maria | Bacchus-Kearney | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2529, 8393-1, at 24, 8487 | Spouse | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 159 | | | | Grace | Marie | Badagliacca | United States | John | J. | Badagliacca | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2591 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 160 | | | | John | Edward | Badagliacca | United States | John | J. | Badagliacca | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2590 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 161 | | | | John | P. | Baeszler | United States | Jane | Ellen | Baeszler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 48 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 162 | | | | Rita | | Baeszler | United States | Jane | Ellen | Baeszler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 14, 8696 | Parent | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 163 | | | | Deena | Burnett | Bailey | Unknown | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 8 | Spouse | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 164 | | | | Judith | A. | Bailey | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2530, 8393-1, at 7, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | | | | Katherine | Agnes | Bailey | | Garnet | | Bailey | | Canada | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2814, 8393-1, at 26, 8487 | Spouse | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 166 | Judith | A. | Bailey | Kevin | James | Bailey | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2531, 8393-1, at 2, 8433 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | | | | Todd | Garnet | Bailey | United States | Garnet | | Bailey | | Canada | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2815 | Child | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 168 | | | | Yarah | Heather | Bailey | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3590 | Sibling | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 169 | | | | Yuriah | Daniel | Bailey | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2813 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 170 | | | | Ellen | Shaw | Bakalian | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1835, 5284-1, at 11, 5296 | Spouse | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 171 | | | | Marina | | Bakalinskaya | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2598 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | | | | Anatoliy | | Bakalinskiy | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2597 | Spouse | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 173 | | | | Maureen | Lynch | Baker | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2148 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 174 | | | | Susanne | Ward | Baker | Unknown | Timothy | Ray | Ward | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5299, 8393-1, at 83, 8487 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 175 | | | | Mary | Louise | Ball | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4694 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Sfx | Country | First | Middle | Last | Country | Date | Location | Case | Reference | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | | | | Lucia | Agnes | Balzan | | Canada | Mary | Domenica | Stanley | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 305, at P4540 | Sibling | 3666 at 12 | $ 4,250,000.00 | 12,750,000.00 |
| 177 | | | | Karelia | A. | Barahona | | United States | Diarelia | J. | Mena | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4433, 8393-1, at 303, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 178 | | | | Victor | | Barahona | | Unknown | Diarelia | J. | Mena | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4433, 8393-1, at 19, 8487 | Spouse | 5848 at 8 | $ 12,500,000.00 | 37,500,000.00 |
| 179 | Jacqueline; Thomas | A.; Nicholas | Venezia; Barbaro | Carol | | Barbaro | | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 896, 8397-1, at 2, 8433 | Parent | 5087 at 5 | $ 8,500,000.00 | 25,500,000.00 |
| 180 | | | | Joseph | Nicholas | Barbaro | | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 894, 8393-1, at 1039, 8487 | Child | 5848 at 3 | $ 8,500,000.00 | 25,500,000.00 |
| 181 | | | | Kim | Elizabeth | Barbaro | | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 894 | Spouse | 5848 at 3 | $ 12,500,000.00 | 37,500,000.00 |
| 182 | | | | Nicholas | | Barbaro | Jr. | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2610 | Sibling | 3666 at 1 | $ 4,250,000.00 | 12,750,000.00 |
| 183 | | | | Paul | William | Barbaro | | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 894, 8393-1, at 1040, 8487 | Child | 5848 at 3 | $ 8,500,000.00 | 25,500,000.00 |
| 184 | | | | Thomas | Nicholas | Barbaro | | United States | Paul | Vincent | Barbaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2611 | Sibling | 3666 at 1 | $ 4,250,000.00 | 12,750,000.00 |
| 185 | | | | Frank | | Barbosa | | United States | Dolores | M. | Costa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 72, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | 12,750,000.00 |
| 186 | | | | Sael | | Barbosa | | United States | Victor | Daniel | Barbosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1832, 8393-1, at 1357, 8487 | Child | 7188 at 4 | $ 8,500,000.00 | 25,500,000.00 |
| 187 | | | | Kathryn | Lee | Barrere | | United States | Peter | Burton | Hanson | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4308 | Sibling | 5062 at 4 | $ 4,250,000.00 | 12,750,000.00 |
| 188 | | | | Deborah | L. | Barrett | | Unknown | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2932 | Spouse | 5951 at 7 | $ 12,500,000.00 | 37,500,000.00 |
| 189 | | | | Melissa | Ann | Barrett | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 1; 8679-1, at 521, 8696 | Sibling | 5061 at 14 | $ 4,250,000.00 | 12,750,000.00 |
| 190 | | | | Audriene | Gertrude | Barry | | United States | Arthur | T. | Barry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2620 | Parent | 4023 at 4 | $ 8,500,000.00 | 25,500,000.00 |
| 191 | | | | Bertrand | Francis | Barry | | United States | Arthur | T. | Barry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2619 | Sibling | 4023 at 4 | $ 8,500,000.00 | 25,500,000.00 |
| 192 | | | | Bertrand | Arthur | Barry | | United States | Arthur | T. | Barry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2622 | Sibling | 4023 at 4 | $ 4,250,000.00 | 12,750,000.00 |
| 193 | | | | Brian | Michael | Barry | | United States | Diane | | Barry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 904 | Child | 4023 at 4 | $ 8,500,000.00 | 25,500,000.00 |
| 194 | | | | Edmund | William | Barry | | United States | Diane | | Barry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 902, 8393-1, at 19, 8487 | Spouse | 5061 at 3 | $ 12,500,000.00 | 37,500,000.00 |
| 195 | | | | Kevin | William | Barry | | United States | Diane | | Barry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 54 | Child | 3666 at 1 | $ 8,500,000.00 | 25,500,000.00 |
| 196 | | | | Patricia | Ann | Barry | | United States | Arthur | T. | Barry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2625 | Sibling | 4023 at 4 | $ 4,250,000.00 | 12,750,000.00 |
| 197 | Gila | | Barzvi | Arie | | Barzvi | | United States | Guy | | Barzvi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 58, 8397-1, at 2, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | 25,500,000.00 |
| 198 | | | | Gila | | Barzvi | | United States | Guy | | Barzvi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 57 | Parent | 4023 at 5 | $ 8,500,000.00 | 25,500,000.00 |
| 199 | | | | Lori | Sara | Barzvi | | United States | Guy | | Barzvi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 880, 5284-1, at 1, 5296 | Sibling | 4023 at 5 | $ 4,250,000.00 | 12,750,000.00 |
| 200 | | | | Isiah | RaShon | Batey | | United States | Asia | SiVon | Cottom | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 73, 8696 | Sibling | 5848 at 4 | $ 4,250,000.00 | 12,750,000.00 |
| 201 | | | | Maureen | Rose | Baumgartel | | United States | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 291, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | 12,750,000.00 |
| 202 | | | | Rameses | Garcia | Bautista | | United States | Marlyn | Capito | Bautista | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1838 | Spouse | 5848 at 3 | $ 12,500,000.00 | 37,500,000.00 |
| 203 | | | | John | Michael | Bavis | | Unknown | Mark | Lawrence | Bavis | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4127 | Sibling | 4023 at 5 | $ 4,250,000.00 | 12,750,000.00 |
| 204 | Michael | Thomas | Bavis | Mary | T. | Bavis | | United States | Mark | Lawrence | Bavis | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P4043, 8397-1, at 2, 8433, 8393-1, at 52, 8487 | Parent | 4023 at 5 | $ 8,500,000.00 | 25,500,000.00 |
| 205 | | | | Michael | Thomas | Bavis | | United States | Mark | Lawrence | Bavis | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P4044 | Sibling | 4023 at 5 | $ 4,250,000.00 | 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Mid | Alt Last | Alt Suf | Pl. First | Pl. Middle | Pl. Last | Suf | Pl. Nationality | Dec. First | Dec. Middle | Dec. Last | Suf | Dec. Nationality | Date | Location | Case | Citation | Relationship | Prior Judgment | Amount | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | | | | | Patrick | Joseph | Bavis | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P4045 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 207 | | | | | Dennis | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4134 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 208 | Jedelle | | Baxter | Jr. | Diane | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4135, 8397-1, at 2, 8433 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 209 | Dennis | | Baxter | | Donald | | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4131, 8397-1, at 2, 8433 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | | | | | Jedelle | | Baxter | Jr. | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4132 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 211 | | | | | Lawrence | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4133 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 212 | | | | | Lillian | | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4129, 8393-1, at 32, 8487 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 213 | Dennis | | Baxter | | Mattie | L. | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4130, 8397-1, at 2, 8433 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 214 | | | | | Myrtle | | Bazil | | United States | Shevonne | Olicia | Mentis | | Guyana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2532, 8393-1, at 75, 8487 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | | | | | Robert | W. | Beatty | | United States | Jane | | Beatty | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5471, 8393-1, at 32, 8487 | Spouse | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 216 | | | | | Kathryn | Meehan | Beaulieu | | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3838, 8393-1, at 1416, 8487 | Child | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | | | | | Theodore | S. | Beck | | United States | Lawrence | I. | Beck | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2640 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | | | | | Allison | Kristin | Beckler | | Unknown | Olga | Kristin | Gould | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 432, at P4977, 8393-1, at 48, 8487 | Child | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | | | | | Dolores | | Bedigian | | United States | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4137 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 220 | | | | | Joseph | J. | Bedigian | | United States | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4138 | Sibling | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 221 | | | | | Robert | James | Bedigian | | Unknown | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4139 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 222 | | | | | Michael | E. | Beekman | Jr. | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3593, 8393-1, at 899, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 223 | | | | | Theodora | | Beekman | | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3593, 8393-1, at 55, 8487 | Spouse | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 224 | | | | | Theresa | N. | Beekman | | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3593, 8393-1, at 898, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 225 | | | | | Karen | L. | Beetel | | United States | Martin | Michael | Wortley | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3164, 8393-1, at 54, 8487 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 226 | | | | | Carlos | Pio | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 17, 8696 | Sibling | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 227 | | | | | Edith | del Mar | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 15, 8696 | Sibling | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 228 | | | | | Gabriel | Michael | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 16, 8696 | Sibling | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 229 | | | | | George | | Behr | | Unknown | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4140, 8393-1, at 52, 8487 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | | | | | Inmaculada | | Behr | | Unknown | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4141 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Pl First | Pl Mid | Pl Last | Suf | Country | Dec First | Dec Mid | Dec Last | Country | Date | Location | Case | Ref | Relationship | Exhibit | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | | | | Mary | M. | Belding | | United States | Peter | C. | Moutos | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4799, 5284-1, at 8, 5296 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 232 | | | | Boris | | Belilovsky | | Ukraine | Helen | | Belilovsky | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 75, 8393-1, at 28, 8487 | Spouse | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 233 | | | | Eugene | | Belilovsky | | United States | Helen | | Belilovsky | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 75, 8393-1, at 451, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 234 | | | | Sean | Kenneth | Bellows | | United States | Debbie | | Bellows | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2647 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 235 | | | | Justin | Nicholas | Benitez | | United States | James | N. | Pappageorge | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4108, 8393-1, at 499, 8487 | Step-Child | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 236 | | | | Kristin | Kathleen | Bennett | | United States | James | A. | Oakley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3056, 8393-1, at 476, 8487 | Child | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | | | | Ondina | | Bennett | | Cuba | Bryan | Craig | Bennett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 66 | Parent | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | | | | Siobhan | Patricia | Berga | | United States | Liam | | Callahan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 42, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 239 | | | | Alexander | Michael | Berger | | United States | James | P. | Berger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 908, 8393-1, at 500, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 240 | | | | Christian | Daniel | Berger | | United States | James | P. | Berger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 908, 8393-1, at 501, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 241 | | | | Gary | Mark | Berger | | Unknown | Steven | Howard | Berger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2653 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 242 | | | | Nicholas | James | Berger | | United States | James | P. | Berger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 908, 8393-1, at 502, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | | | | Suzanne | Jacqueline | Berger | | United States | James | P. | Berger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 908 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 244 | | | | Agnes | Theresa | Bergin | | United States | John | | Bergin | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1850 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | Agnes | Theresa | Bergin | George | R. | Bergin | | United States | John | | Bergin | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1849, 8397-1, at 2, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | | | | George | Michael | Bergin | | United States | John | P. | Bergin | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1851 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 247 | | | | Harris | I. | Bergsohn | | United States | Alvin | | Bergsohn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4142, 8393-1, at 30, 8487 | Child | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | Renee | Ann | Hoffman | Kenneth | Morris | Bergsohn | | United States | Alvin | | Bergsohn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2534, 8397-1, at 2, 8433 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | | | | Michele | Zapken | Bergsohn | | United States | Alvin | | Bergsohn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4142, 8393-1, at 2, 8487 | Spouse | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 250 | | | | Samuel | Charles | Bergsohn | | United States | Alvin | | Bergsohn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4142, 8393-1, at 31, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 251 | | | | David | W. | Bernard | Jr. | United States | David | William | Bernard | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 855 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | | | | Mark | Andrew | Bernard | | United States | David | William | Bernard | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 856, 5284-1, at 1, 5296 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 253 | | | | Nancy | M. | Bernard | | United States | David | William | Bernard | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 854, 5284-1, at 1, 5296 | Spouse | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 254 | | | | David | M. | Bernstein | | United States | William | H. | Bernstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 914 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 255 | Robert | J. | Bernstein | Murray | | Bernstein | | United States | William | H. | Bernstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 912, 8397-1, at 2, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | MI | Last | Sfx | First | MI | Last | Sfx | Citizenship | First | MI | Last | Sfx | Citizenship | Date | Location | Case | Prior Judgment | Relationship | Report | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | Robert | J. | Bernstein | | Norma | | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 913, 8397-1, at 2, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 257 | | | | | Robert | J. | Bernstein | | Unknown | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 911 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 258 | | | | | Steven | A. | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 19, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 259 | | | | | Evelyn | | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3595, 8393-1, at 41, 8487 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 260 | | | | | Joseph | Scott | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3596 | Child | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 261 | | | | | Todd | Patrick | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3598 | Child | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | Eileen | M. | Bertorelli | | Alice | M. | Bertorelli | | United States | John | Marcy | Talignani | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 155, at P3114 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 263 | | | | | Christine | Noel | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 917, 8393-1, at 1327, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 264 | | | | | Christopher | D. | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 20, 8696 | Child | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 265 | | | | | Donald | Austin | Betterly | Jr. | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2662 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 266 | Joan | Carol | Betterly | | Donald | A. | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2659, 8397-1, at 2, 8433 | Parent | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | | | | | Joan | Carol | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2660 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 268 | | | | | Joanne | F. | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 917 | Spouse | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 269 | | | | | Mark | Christian | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2661 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 270 | | | | | Samantha | Rose | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 917, 8393-1, at 1328, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | | | | | Michelle | Lynn | Bevevino | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 168, 8696 | Child | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | | | | | Theresa | Lynne | Bevilacqua | | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2292 | Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | | | | | Maria | Luisa | Bey | | United States | Ruben | | Esquilin | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5349, 8393-1, at 73, 8487 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | | | | | Indira | | Bhukhan | | United States | Bella | J. | Bhukhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4048 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | | | | | Jagdish | | Bhukhan | | United States | Bella | J. | Bhukhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4049, 8393-1, at 5, 8487 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 276 | | | | | Kyle | Elizabeth | Bickford | | United States | Dana | Rey | Hannon | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3361 | Sibling | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 277 | | | | | Cynthia | Rancke | Bieneman | | United States | Alfred | Todd | Rancke | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1564 | Sibling | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 278 | | | | | Irene | Alice | Bilcher | | United States | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 73 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | Irene | Alice | Bilcher | | Miles | B. | Bilcher | | United States | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 72, 8397-1, at 3, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | | | | | Carolyn | Staub | Bilelis | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4547 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 281 | | | | | Patricia | Mary | Bingley | | United Kingdom | Kevin | | Dennis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2873 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | Rosemarie | | Corvino | | Lillian | | Bini | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 919, 8397-1, at 3, 8433 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | Rosemarie | | Corvino | | Raymond | | Bini | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1857, 8397-1, at 3, 8433 | Parent | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | | | | | Monique | Bottrill | Bird | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 2, 8696 | Sibling | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 285 | | | | | Basmattie | | Bishundat | | United States | Kris | Romeo | Bishundat | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 81 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Mid | Last | Plaintiff First | Mid | Last | Suf | Nat. | Decedent First | Mid | Last | Suf | Nat. | Date | Location | Case | Prior Judgment | Rel. | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | | | | Bhola | P. | Bishundat | | United States | Kris | Romeo | Bishundat | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 83 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | | | | Ashley | Goldflam | Bisman | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2613 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | | | | Laura | Denise | Bittel | | United States | Bernard | | Favuzza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 104, 8696 | Child | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 289 | | | | Diane | Wholey | Blackman | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4027 | Sibling | 5062 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 290 | | | | Hyacinth | | Blackman | | United States | Albert | Balewa | Blackman | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2676 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 291 | | | | Alexandra | Ann | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 165, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | | | | Jane | Elizabeth | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 10, 8487 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 293 | | | | Ryan | Christopher | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 166, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | | | | Samantha | Lee | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 164, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 295 | | | | Leslie | R. | Blair | | Unknown | Susan | L. | Blair | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4610, 8393-1, at 79, 8487 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 296 | Keith | Andrew | Blass | Barbara | Lynn | Blass | | United States | Craig | Michael | Blass | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3600 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 297 | | | | Keith | Andrew | Blass | | United States | Craig | Michael | Blass | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4611, 8487 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 298 | | | | Ira | Scott | Blau | | United States | Rita | | Blau | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2691 | Spouse | 4023 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 299 | | | | Lucille | Ann | Bleimann | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1650 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 300 | | | | Susan | Ruth | Blomberg | | United States | Jonathan | | Uman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4960 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | | | | Angelia | Stallworth | Blunt | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4223 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 302 | Nancy | Lee | Mangum | Derrill | George | Bodley | | United States | Deora | Frances | Bodley | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 313, at P4612, 8393-1, at 19, 8487, 8397-1, at 3, 8433 | Parent | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | | | | Pamela | Morgan | Bogdanoff | | United States | William | Edward | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4535 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | | | | Erin | Marie | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3602 | Sibling | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 305 | | | | Gregory | Frank | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3603 | Sibling | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 306 | | | | Joyce | Rosemary | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3604 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 307 | | | | Vincent | | Boland | Sr. | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3605, 8393-1, at 85, 8487 | Parent | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 308 | | | | Neda | | Bolourchi | | United States | Touri | Hamzavi | Bolourchi | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at AP251, 5284-1, at 1, 5296 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 309 | | | | Joseph | Michael | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3606 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 310 | | | | Julia | Ann | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 815, 5284-1, at 1, 5296 | Spouse | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 311 | | | | William | Alan | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3607 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 312 | | | | Michelle | Denise | Bonetti | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4070 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 313 | | | | Alysha | Audrey | Bonheur | | United States | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3608, 8393-1, at 33, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Last | Plaintiff First | Plaintiff MI | Plaintiff Last | Suffix | Plaintiff Nationality | Decedent First | Decedent MI | Decedent Last | Decedent Suffix | Decedent Nationality | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | | | Marcus | Paul | Bonheur | | United States | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3608, 8393-1, at 34, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 315 | | | Roxane | | Bonheur | | Haiti | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3608, 8393-1, at 3, 8487 | Spouse | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 316 | | | Concetta | | Bonner | | Unknown | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 246 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 317 | | | George | John | Bonomo | | United States | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 925 | Sibling | 5356 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 318 | | | Sonia | Esperanza | Bonomo | | United States | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 924 | Parent | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | | | Kanhai | | Boodram | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 232, 8696 | Sibling | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 320 | | | Danielle | Marie | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 928, 8393-1, at 1205, 8487 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | | | Denzel | Cameron | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 928, 8393-1, at 1204, 8487 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 322 | Stacey | Booker | Rose | Ann | Booker | | Unknown | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 929 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | | | Sean | | Booker | Jr. | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 928, 8393-1, at 1206, 8487 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 324 | | | Sharon | | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 928 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 325 | | | Matthew | H. | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 22, 8696 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 326 | | | Nancy | Joan | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-09849, 838, at 2; 8679-1, at 21, 8696 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | | | Richard | Lavern | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4773, 8393-1, at 45, 8487 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 328 | | | Richard | Lavern | Booms | Jr. | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 24, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 329 | | | Thomas | Edward | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 23, 8696 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 330 | | | Andrew | | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2826 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 331 | | | Christopher | Adam | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2827 | Child | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 332 | | | Jason | | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2828 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 333 | Jason | Boone | Linda | Kay | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2829, 8397-1, at 3, 8433 | Spouse | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 334 | | | Janice | Lynne | Booth | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2445, 5284-1, at 11, 5296 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 335 | | | Richard | Michael | Borquist | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3149 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 336 | | | Lillian | | Borrero | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3058 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 337 | | | Jessica | Ramsaroop | Bors | | Canada | Vishnoo | | Ramsaroop | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4496 | Sibling | 8238 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 338 | | | Deborah | Ann | Borza | | United States | Deora | Frances | Bodley | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 77, at P2538, 8393-1, at 18, 8487 | Parent | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 339 | | | Maureen | Frances | Bosco | | Unknown | Richard | E. | Bosco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 3; 8679-1, at 25, 8696 | Parent | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 340 | | | William | James | Bosco | Jr. | Unknown | Richard | E. | Bosco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4775 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 341 | | | Marlyse | Salome | Bosley | | United States | Jose | | Espinal | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 193 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 342 | | | Frederick | Earl | Bouchard | Jr. | United States | Carol | Marie | Bouchard | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2700 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Claimant First | Claimant Middle | Claimant Last | Suffix | Claimant Country | Decedent First | Decedent Middle | Decedent Last | Suffix | Decedent Country | Date | Location | Case | Citation | Relationship | Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | Corrine | Elizabeth | Bounty | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4196 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 344 | Tracey | Clark | Bourke | | United States | Sarah | Miller | Clark | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4794, 8393-1, at 74, 8487 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | Kathryn | C. | Bowden | | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4615 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | Matthew | A. | Bowden | | United States | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4613 | Sibling | 5969 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 347 | Paul | | Bowden | | United States | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2539 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 348 | Sheilah | L. | Bowden | | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4614 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 349 | Thomas | H. | Bowden | Sr. | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4613 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 350 | Orla | Mary | Bowie | | United Kingdom | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1025 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 351 | Virginia | Marie | Bowrosen | | United States | Paul | | DeCola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3672, 8393-1, at 63, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 352 | Kevin | Lewis | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2540 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 353 | Pharr | Ayn | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2541 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | Stephanie | Ayn | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2542, 8393-1, at 46, 8487 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 355 | Bella | | Boyarsky | | United States | Gennady | | Boyarsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1862 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | Vladimir | | Boyarsky | | United States | Gennady | | Boyarsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1861 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | Miles | Travis | Boyd | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1228 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 358 | Christopher | Jonathan | Braca | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4147 | Child | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 359 | David | John | Braca | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4146 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 360 | Edward | Patrick | Bracken | | Unknown | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4642 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 361 | Mary | Frances | Bracken | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5354 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | Bertha | Mary | Bracken-Gennaro | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 124, 8696 | Sibling | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 363 | Helen | O'Mahony | Bradley | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4452 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 364 | Jennifer | Anne | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2954 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 365 | Mary | Catherine | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2955 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 366 | Michael | John | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2956, 8393-1, at 57, 8487 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 367 | Nancy | | Brady | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 377, 8696 | Sibling | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 368 | Peter | | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2957, 8393-1, at 57, 8487 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 369 | Susann | Carol | Brady | | United States | Gavin | | Cushny | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 934 | Fiancé | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 370 | Nelly | Avramovna | Braginsky | | United States | Alexander | | Braginsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 92 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 371 | Diane | | Braitsch | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3137 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 372 | Jason | Michael | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4619 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 373 | Nancy | Patricia | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4618 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | Alt First | Alt Last | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suf. | Nationality | Decedent First | Decedent Middle | Decedent Last | Suf. | Nationality | Date | Location | Case | Citation | Rel. | Doc | Prior Judgment | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | | | Nicholas | Michael | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4616, 8393-1, at 61, 8487 | Parent | 4023 at 6 | $8,500,000.00 | $25,500,000.00 |
| 375 | | | David | Benjamin | Brandhorst | | United States | Daniel | Raymond | Brandhorst | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 432, at P4779, 8393-1, at 15, 8487 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 376 | | | Susan | M. | Brannigan | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4410, 8393-1, at 22, 8487 | Child | 4023 at 18 | $8,500,000.00 | $25,500,000.00 |
| 377 | | | Christopher | B. | Bratton | | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3609 | Sibling | 6038 at 4 | $4,250,000.00 | $12,750,000.00 |
| 378 | | | Mary | E. | Bratton | | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3611 | Parent | 6038 at 4 | $8,500,000.00 | $25,500,000.00 |
| 379 | | | William | Joseph | Bratton | Jr. | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3612, 8393-1, at 60, 8487 | Parent | 6038 at 4 | $8,500,000.00 | $25,500,000.00 |
| 380 | | | Barbara | H. | Brennan | | United States | Francis | H. | Brennan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3614, 8393-1, at 24, 8487 | Spouse | 5087 at 6 | $12,500,000.00 | $37,500,000.00 |
| 381 | | | Brian | Thomas | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2545 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 382 | | | James | John | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2547, 8397-1, at 3, 8433, 8393-1, at 56, 8487 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 383 | Mary Ann | Brennan | Michael | F. | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2547, 8397-1, at 3, 8433, 8393-1, at 56, 8487 | Parent | 4126 at 4 | $8,500,000.00 | $25,500,000.00 |
| 384 | | | Veronica | | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2548 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 385 | | | Carol | A. | Brethel | | United States | Daniel | J. | Brethel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5004, 8393-1, at 14, 8487 | Spouse | 5087 at 6 | $12,500,000.00 | $37,500,000.00 |
| 386 | | | Meghan | J. | Brethel | | United States | Daniel | J. | Brethel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5004, 8393-1, at 227, 8487 | Child | 5087 at 6 | $8,500,000.00 | $25,500,000.00 |
| 387 | | | Arina | Pebbles | Bridges | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4899 | Sibling | 4023 at 19 | $4,250,000.00 | $12,750,000.00 |
| 388 | | | Barbara | Anne | Bridges | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4896 | Parent | 4023 at 19 | $8,500,000.00 | $25,500,000.00 |
| 389 | Eva | Brisman | Gerard | | Brisman | | | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1870, 8397-1, at 3, 8433 | Parent | 4023 at 6 | $8,500,000.00 | $25,500,000.00 |
| 390 | | | Juliette | | Brisman | | | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1869 | Spouse | 5848 at 4 | $12,500,000.00 | $37,500,000.00 |
| 391 | | | Michelle | Ann | Brisman | | | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1872 | Sibling | 5062 at 3 | $4,250,000.00 | $12,750,000.00 |
| 392 | | | Rachael | Paulina | Brisman | | Unknown | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1869, 8466-1, at 2, 8487 | Child | 7188 at 4 | $8,500,000.00 | $25,500,000.00 |
| 393 | | | Steven | A. | Brisman | | | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1871 | Sibling | 5848 at 4 | $4,250,000.00 | $12,750,000.00 |
| 394 | | | William | Eli | Brisman | | Unknown | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1869, 8466-1, at 2, 8487 | Child | 7188 at 5 | $8,500,000.00 | $25,500,000.00 |
| 395 | | | Lori | Stacey | Brody | | United States | Scott | Mitchell | Schertzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 846, 5284-1, at 10, 5296 | Sibling | 3382 | $4,250,000.00 | $12,750,000.00 |
| 396 | | | Christine | | Brooks | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 70, 8696 | Sibling | 7188 at 6 | $4,250,000.00 | $12,750,000.00 |
| 397 | | | Bernard | Curtis | Brown | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5006, 8393-1, at 6, 8487 | Parent | 5062 at 3 | $8,500,000.00 | $25,500,000.00 |
| 398 | | | Debra | Lynn | Brown | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 206, 8696 | Sibling | 7188 at 9 | $4,250,000.00 | $12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | First | Middle | Last | Sfx | Country | Dec. First | Dec. Mid | Dec. Last | Sfx | Dec. Country | Date | Location | Case | Reference | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | | | | Everton | James | Brown | | United States | Lloyd | | Brown | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3615 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 400 | Erin | Marie | Gresham | Michael | Everett | Brown | | United States | Patrick | J. | Brown | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4780, 8397-1, at 3, 8433, 8393-1, at 62, 8487 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 401 | | | | Sinita | Carter | Brown | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5007, 8393-1, at 6, 8487 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 402 | | | | Ann | Marie | Browne | | United States | Francis | E. | Grogan | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4302 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 403 | | | | Andrew | William | Brunn | | United States | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 838, at 3; 8679-1, at 28, 8696 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 404 | | | | Sigalit | | Brunn | | Israel | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2729, 8393-1, at 3, 8487 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 405 | | | | Stacy | Ann | Bruno | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2015 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 406 | | | | Kate | Marie | Bryan | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 615, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | | | | Charilyn | S. | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3616 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 408 | | | | Kelsey | Coventry | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 30, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 409 | | | | Lindsay | S. | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 29, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 410 | | | | Ronald | Bruce | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3617, 8393-1, at 6, 8487 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 411 | | | | Catherine | Morrison | Buck | | Unknown | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2736 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 412 | | | | Eric | Ernst | Buck | | United States | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 96 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 413 | Eric | Ernst | Buck | Ernst | H. | Buck | | United States | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 97, 8397-1, at 3, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 414 | | | | Josephine | | Buck | | Italy | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 98 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 415 | | | | John | C. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 938 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 416 | John | C. | Buckley | Kathleen | M. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 939, 8397-1, at 3, 8433 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 417 | | | | Kathleen | M. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 937 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 418 | | | | Mary | Kathleen | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 937, 8393-1, at 279, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 419 | | | | Megan | Elizabeth | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 937, 8393-1, at 280, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 420 | | | | Michele | Anne | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 937, 8393-1, at 281, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 421 | | | | Angad | | Budram | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 231, 8696 | Sibling | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 422 | | | | Frances | Marie | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4152 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 423 | | | | Gail | Marie | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4153 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 424 | | | | John | E. | Bulaga | Sr. | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4151 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 425 | | | | Michelle | | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Spouse | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Rep. First | Rep. MI | Rep. Last | Claimant First | Claimant MI | Claimant Last | Suf. | Nat. | Dec. First | Dec. MI | Dec. Last | Suf. | Nat. | Date | Location | Case No. | Prior Judgment | Relationship | Doc | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | Susan | | Quigley | Aseneth | | Bunin | | Unknown | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3618, 8397-1, at 3, 8433, 8393-1, at 76, 8487 | Spouse | 5138 at 3 | $12,500,000.00 | $37,500,000.00 |
| 427 | | | | Corinne | Loretta | Bunin | | United States | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5473 | Parent | 4126 at 4 | $8,500,000.00 | $25,500,000.00 |
| 428 | | | | Kitty | Eileen | Bunin | | United States | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5474 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 429 | | | | Lisa | S. | Burch | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 448, 8696 | Sibling | 5087 at 19 | $4,250,000.00 | $12,750,000.00 |
| 430 | | | | Nancy | Ann | Burcham | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1365 | Sibling | 4023 at 17 | $4,250,000.00 | $12,750,000.00 |
| 431 | | | | Susan | Thorpe | Burghouwt | | Unknown | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3122 | Sibling | 3666 at 12 | $4,250,000.00 | $12,750,000.00 |
| 432 | | | | Alicia | Patricia | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3619 | Parent | 5062 at 3 | $8,500,000.00 | $25,500,000.00 |
| 433 | | | | James | Martin | Burke | | United States | William | F. | Burke | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2549, 8393-1, at 87, 8487 | Sibling | 4023 at 6 | $4,250,000.00 | $12,750,000.00 |
| 434 | | | | John | Joseph | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3620, 8393-1, at 54, 8487 | Parent | 5062 at 3 | $8,500,000.00 | $25,500,000.00 |
| 435 | | | | John | Joseph | Burke | Jr. | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 36, 8696 | Sibling | 5087 at 6 | $4,250,000.00 | $12,750,000.00 |
| 436 | | | | Kevin | Michael | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 34, 8696 | Sibling | 5087 at 6 | $4,250,000.00 | $12,750,000.00 |
| 437 | | | | Paul | Kevin | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 35, 8696 | Sibling | 5087 at 6 | $4,250,000.00 | $12,750,000.00 |
| 438 | | | | Terence | Patrick | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 33, 8696 | Sibling | 5087 at 6 | $4,250,000.00 | $12,750,000.00 |
| 439 | Diane | | McDavitt-Burlingame | Bradley | M. | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 313, at P4624, 8397-1, at 4, 8433 | Sibling | 5087 at 6 | $4,250,000.00 | $12,750,000.00 |
| 440 | | | | Debra | Ann | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4156 | Sibling | 3666 at 2 | $4,250,000.00 | $12,750,000.00 |
| 441 | | | | Mark | Wayne | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4155 | Sibling | 5062 at 3 | $4,250,000.00 | $12,750,000.00 |
| 442 | | | | Anna | Clare | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 8, 8393-1, at 1297, 8487 | Child | 5061 at 3 | $8,500,000.00 | $25,500,000.00 |
| 443 | Mary Margaret | | Jurgens | Beverly | | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 5 | Parent | 3666 at 2 | $8,500,000.00 | $25,500,000.00 |
| 444 | | | | Halley | Elizabeth | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 8, 8393-1, at 1298, 8487 | Child | 5061 at 3 | $8,500,000.00 | $25,500,000.00 |
| 445 | Mary Margaret | | Jurgens | Thomas | Edward | Burnett | Sr. | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 4 | Parent | 3666 at 2 | $8,500,000.00 | $25,500,000.00 |
| 446 | Michael | John | Burns | Agnes | Delores | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 945, 8397-1, at 4, 8433 | Parent | 3666 at 2 | $8,500,000.00 | $25,500,000.00 |
| 447 | Michael | John | Burns | Bernard | James | Burns | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 944, 8397-1, at 4, 8433 | Parent | 4126 at 4 | $8,500,000.00 | $25,500,000.00 |
| 448 | | | | Jennifer | C. | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2745 | Spouse | 5356 at 1 | $12,500,000.00 | $37,500,000.00 |
| 449 | | | | Kevin | Francis | Burns | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4198 | Sibling | 3666 at 3 | $4,250,000.00 | $12,750,000.00 |
| 450 | | | | Michael | John | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 946 | Sibling | 3666 at 2 | $4,250,000.00 | $12,750,000.00 |
| 451 | | | | Robert | Emmitt | Burns | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4197 | Sibling | 3666 at 3 | $4,250,000.00 | $12,750,000.00 |
| 452 | Kevin | M. | Burns | Francine | | Burns-Christensen | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4200, 8397-1, at 4, 8433 | Sibling | 4023 at 8 | $4,250,000.00 | $12,750,000.00 |
| 453 | | | | Maureen | | Burns-Dewland | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 949 | Sibling | 3666 at 2 | $4,250,000.00 | $12,750,000.00 |
| 454 | | | | William | Francis | Burns-Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3121 | Sibling | 4023 at 17 | $4,250,000.00 | $12,750,000.00 |
| 455 | | | | Alicia | Ruth | Bush | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1796, 5284-1, at 2, 5296 | Sibling | 4023 at 7 | $4,250,000.00 | $12,750,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | | | | Pl. Nat. | | | | Dec. Nat. | Date | Loc. | Case | Doc Ref | Relationship | | Doc Ref 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | | | | Jacqueline | Lee | Butt | | United States | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4489 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 457 | | | | Vivian | | Byas | | United States | Elizabeth | | Holmes | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1246 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 458 | Paulette | | Byas | Walter | | Byas | | Unknown | Elizabeth | | Holmes | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2054, 8397-1, at 4, 8433 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 459 | Thomas | Michael | Byrne | Anne | P. | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2755 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 460 | | | | Eileen | Mary | Byrne | | United States | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 712, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 461 | | | | Eileen | | Byrne | | United States | John | Michael | Collins | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 140 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 462 | | | | Francis | Xavier | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2758 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 463 | | | | Garrett | Charles | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2760 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 464 | Robert | Jude | Stone | Judith | | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2761, 8397-1, at 4, 8433 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 465 | Kasey | Leigh | Byrne-Lowenthal | Robert | Guy | Byrne | Jr. | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2759, 8397-1, at 4, 8433 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 466 | Thomas | Michael | Byrne | Robert | Guy | Byrne | Sr. | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2754, 8397-1, at 4, 8433, 8393-1, at 62, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 467 | | | | Thomas | Michael | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2756 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 468 | | | | William | James | Byrne | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2757 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 469 | N. | | C. | | | | | Unknown | Peter | | Chirchirillo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 689, 8466-1, at 1, 8487 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 470 | | | | Marmily | Florence | Cabrera | | United States | Pedro | | Checo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4176, 8393-1, at 65, 8487 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 471 | | | | Albert | E. | Caggiano | Jr. | United States | Richard | M. | Caggiano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 38, 8696 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 472 | | | | Michael | Albert | Caggiano | | United States | Richard | M. | Caggiano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 37, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 473 | | | | Veronica | | Caggiano | | United States | Richard | M. | Caggiano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2550, 8393-1, at 68, 8487 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 474 | | | | Antonio | Marella | Caguicla | | Philippines | Cecile | Marella | Caguicla | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP231, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 475 | | | | Asuncion | Chona | Caguicla Soriano | | Philippines | Cecile | Marella | Caguicla | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP229, 5284-1, at 2, 5296 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 476 | | | | Colleen | Casey | Cahill | | United States | Michael | | Cahill | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5327, 8393-1, at 55, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 477 | | | | Conor | Michael | Cahill | | United States | Michael | | Cahill | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5327, 8393-1, at 896, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 478 | | | | Evelyn | Mary | Cahill | | United States | Michael | | Cahill | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5329 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 479 | | | | Fiona | | Cahill | | United States | Michael | | Cahill | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5327, 8393-1, at 895, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 480 | | | | James | Edward | Cahill | | United States | Michael | | Cahill | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5328 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Middle | Alt Last | Alt Suf | Pl First | Pl Middle | Pl Last | Suf | Pl Country | Dec First | Dec Middle | Dec Last | Dec Country | Date | Location | Case | Prior Judgment | Relationship | Document | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | | | | | Sharon | | Cahill | | United States | John | B. | Cahill | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2836, 8393-1, at 36, 8487 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 482 | | | | | Lorraine | | Caiazzo | | United States | Joseph | | Roberto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4277 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 483 | | | | | Daniel | Aloysius | Cain | III | United States | George | C. | Cain | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 838, at 5; 8679-1, at 41, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 484 | | | | | Erin | Mary | Cain | | United States | George | C. | Cain | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 838, at 4; 8679-1, at 40, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 485 | | | | | Rosemary | | Cain | | United States | George | C. | Cain | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2773 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 486 | | | | | Deborah | | Calandrillo | | United States | Joseph | M. | Calandrillo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2466, 5284-1, at 2, 5296 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 487 | Maria | Ann | Galea | | Andrea | | Caldarella | | United States | Frances | | Haros | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3387, 8397-1, at 4, 8433 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 488 | | | | | Gloria | Esperanza | Calderon Garcia | | Guatemala | Jose | Orlando | Calderon-Olmedo | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-cv-09849, HAND FILED, at P5012, 8393-1, at 40, 8487 | Spouse | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 489 | | | | | Vanessa | Aracely | Calderon Garcia | | United States | Jose | Orlando | Calderon-Olmedo | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-cv-09849, HAND FILED, at P5012, 8393-1, at 649, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 490 | | | | | Danica | Taylor | Calderone | | United States | Adam | Keith | Ruhalter | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4083, 8393-1, at 5, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 491 | | | | | Jose | Orlando | Calderon-Garcia | | United States | Jose | Orlando | Calderon-Olmedo | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-cv-09849, HAND FILED, at P5012, 8393-1, at 650, 8487 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 492 | | | | | Darlene | Bonita | Caldwell | | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4521 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 493 | | | | | Brian | J. | Callahan | | United States | Liam | | Callahan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2554, 8393-1, at 790, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 494 | | | | | Edward | Joseph | Callahan | II | United States | Michael | A. | Uliano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 481, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 495 | | | | | Ellen | Elizabeth | Callahan | | United States | Liam | | Callahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2552 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 496 | | | | | Gail | Marie | Callahan | | United States | Michael | A. | Uliano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 473, 8696 | Parent | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 497 | | | | | James | J. | Callahan | | United States | Liam | | Callahan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2553 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 498 | | | | | Joan | E. | Callahan | | United States | Liam | | Callahan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2554, 8393-1, at 49, 8487 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 499 | | | | | Patricia | | Caloia | | United States | Denis | | Lavelle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4880 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 500 | | | | | Christina | | Cambeis | | United States | Alfred | J. | Braca | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4149 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 501 | | | | | Debra | Ann | Cameron | | United States | James | Patrick | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 513, 8696 | Sibling | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 502 | | | | | Joseph | Michael | Cammarata | Sr. | United States | Michael | F. | Cammarata | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 955 | Parent | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 503 | | | | | Joseph | Michael | Cammarata | | United States | Michael | F. | Cammarata | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 958 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 504 | | | | | Kimberly | Dawn | Cammarata | | United States | Michael | F. | Cammarata | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 959 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 505 | Joseph | Michael | Cammarata | Sr. | Linda | Alice | Cammarata | | Unknown | Michael | F. | Cammarata | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 956, 8397-1, at 4, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 506 | | | | | Christopher | Randolph | Campbell | | United States | David | Otey | Campbell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 43, 8696 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 507 | | | | | Cynthia | J. | Campbell | | United States | David | Otey | Campbell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 962 | Spouse | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | P.First | P.Mid | P.Last | Suf | Inj.First | Inj.Mid | Inj.Last | Suf | Citizenship | Dec.First | Dec.Mid | Dec.Last | Citizenship | Date | Location | Case No. | Ref | Relationship | | Exh | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | | | | Jacob | Joseph | Campbell | | United States | Jill | Marie | Campbell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 103, 8393-1, at 562, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 509 | | | | | Timothy | William | Campbell | | United States | David | Otey | Campbell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 962, 8393-1, at 261, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 510 | | | | | Ciaran | Robert | Canavan | | United States | Sean | Thomas | Canavan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 114 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 511 | | | | | Kathleen | A. | Canavan | | United States | Sean | Thomas | Canavan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 113 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 512 | | | | | Margaret | Rose | Canavan | | United States | Sean | Thomas | Canavan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 109 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 513 | Margaret | Rose | Canavan | | Thomas | Kieran | Canavan | | Ireland | Sean | Thomas | Canavan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 110, 8397-1, at 4, 8433 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 514 | | | | | Susan | Rochelle | Caneso | | United States | John | Aaron | Hofer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4329 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 515 | | | | | Helen | Jeffrey | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 967 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 516 | | | | | Jeffrey | S. | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 965, 8393-1, at 1240, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 517 | | | | | Karen | D. | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 965 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 518 | | | | | Peter | Thomas | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 965, 8393-1, at 1241, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 519 | | | | | Thomas | Jerome | Cangialosi | Jr. | Unknown | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 968 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 520 | | | | | Thomas | Jerome | Cangialosi | Sr. | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 966 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 521 | | | | | Geraldine | | Canillas | | United States | Anthony | | Luparello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3798 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 522 | | | | | Richard | | Cannava | | United States | Lisa | | Cannava | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2786 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 523 | Simone | | Cannizzaro | | Carol | A. | Cannizzaro | | United States | Brian | | Cannizzaro | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4785, 8397-1, at 4, 8433 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 524 | | | | | Charles | | Cannizzaro | | United States | Brian | | Cannizzaro | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3621 | Sibling | | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 525 | | | | | Craig | Michael | Cannizzaro | | Unknown | Brian | | Cannizzaro | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4786 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 526 | | | | | Simone | | Cannizzaro | | United States | Brian | | Cannizzaro | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4784 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 527 | Peter | Matthew | Canty | | Edward | J. | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2837, 8393-1, at 59, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 528 | Kristin | M. | Canty | | James | E. | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2838, 8397-1, at 4, 8433 | Sibling | | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 529 | | | | | John | William | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3622 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 530 | Peter | Matthew | Canty | | Kathryn | Frey | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2839 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 531 | | | | | Mary | Kathryn | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2840 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 532 | | | | | Peter | Matthew | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2841 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 533 | | | | | Thomas | Patrick | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2842 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 534 | | | | | Timothy | Martin | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2843 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 535 | | | | | William | J. | Canty | | United States | Michael | R. | Canty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2844 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 536 | Rufina | Capito | Coquia | | Narcisa | Gemino | Capito | | United States | Marlyn | Capito | Bautista | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1839, 8397-1, at 5, 8433 | Parent | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 537 | | | | | Frank | Louis | Caporicci | | United States | Louis | A. | Caporicci | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 976 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 538 | | | | | Joseph | Anthony | Caporicci | | United States | Louis | A. | Caporicci | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 975 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Pl. Alt First | Pl. Alt Middle | Pl. Alt Last | First | Middle | Last | Suffix | Pl. Country | Dec. First | Dec. Middle | Dec. Last | Dec. Country | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | | | | Nicholas | Francis | Capricci | | United States | Louis | A. | Capricci | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 972 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 540 | | | | Nicholas | Francis | Capricci | Jr. | United States | Louis | A. | Capricci | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 974 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 541 | Nicholas | Francis | Capricci | Patricia | Ann | Capricci | | United States | Louis | A. | Capricci | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 973, 8397-1, at 5, 8433 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 542 | | | | Claudia | Marie | Cappello | | United States | Jonathan | | Cappello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3623 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 543 | | | | James | Matthew | Cappello | | United States | Jonathan | | Cappello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3624 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 544 | | | | Robert | Emanuel | Cappello | Sr. | United States | Jonathan | | Cappello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3625, 8393-1, at 40, 8487 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 545 | | | | Robert | Emanuel | Cappello | Jr. | United States | Jonathan | | Cappello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3626 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 546 | | | | Christine | Marie | Caputo | | United States | Thomas | P. | DeAngelis | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1935 | Child | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 547 | John | | Shanley | Fay | | Caputo | | United States | Steven | Leon | Howell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3472, 8397-1, at 5, 8433 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 548 | | | | Lisa | Ann | Cardinali | | United States | Marianne | | Simone | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1648 | Child | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 549 | | | | Patricia | Ann | Cardona | | United States | Christopher | A. | Santora | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4360 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 550 | | | | Dennis | M. | Carey | Jr. | Unknown | Dennis | M. | Carey | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2800 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 551 | | | | Jean | | Carey | | United States | Dennis | M. | Carey | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2799, 8393-1, at 18, 8487 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 552 | Lawrence | | Barry | Phyllis | | Carlo | | United States | Michael | Scott | Carlo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2806, 8397-1, at 5, 8433 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 553 | Joni | Jane | Carlo | Robert | D. | Carlo | | United States | Michael | Scott | Carlo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2805 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 554 | | | | Robert | E. | Carlo | | United States | Michael | Scott | Carlo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2804 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 555 | | | | Cindy | Lou | Carlson | | United States | Maclovio | | Lopez | Jr. | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 261, | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 556 | | | | Helen | Olga | Carlucci | | United States | James | N. | Pappageorge | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4109 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 557 | | | | Marianne | Katherine | Carpenter | | United States | Edward | J. | Papa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 367, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 558 | | | | Kathlyn | Mae | Carriker | | United States | Steven | George | Weinstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4679 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 559 | | | | Jan | Mikael | Carstanjen | | United States | Christoffer | Mikael | Carstanjen | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 44, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 560 | | | | Mikael | Christoffer | Carstanjen | | United States | Christoffer | Mikael | Carstanjen | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4160,8393-1, at 10, 8487 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 561 | | | | Abigail | Jane | Carter | | United Kingdom | Caleb | Arron | Dack | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4782, 5284-1, at 3, 5296 | Spouse | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 562 | Rosa | Lee | Carter | Annie Marie | Jones | Carter | | United States | Virginia | E. | Fox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5061, 8397-1, at 5, 8433 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 563 | | | | Cassandra | Lee | Carter | | United States | Dennis | Michael | Johnson | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 314, 8393-1, at 287, 8487 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 564 | | | | Paula | Mary | Carucci | | United States | Ronald | Franklin | Golinski | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 170, 8696 | Step-Child | 5949 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 565 | | | | Arthur | O. | Carver | | Unknown | Sharon | Ann | Carver | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4162 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 566 | | | | Janet | | Carver | | Unknown | Sharon | Ann | Carver | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4166 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 567 | | | | Reginald | | Carver | | Unknown | Sharon | Ann | Carver | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4164 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Pltf Alt First | Pltf Alt Mid | Pltf Alt Last | Pltf First | Pltf Mid | Pltf Last | Suf | Nat. | Dec First | Dec Mid | Dec Last | Dec Nat. | Date | Location | Case | Citation | Relation | Doc Ref | Prior Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | | | | Sylvia | Annette | Carver | | Unknown | Sharon | Ann | Carver | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4161, 8393-1, at 75, 8487 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 569 | | | | Veronica | | Carver | | Unknown | Sharon | Ann | Carver | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4170, 8487 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 570 | | | | John | F. | Casazza | | United States | John | Francis | Casazza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 767, 8393-1, at 601, 8487 | Child | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 571 | | | | Patricia | D. | Casazza | | United States | John | Francis | Casazza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 767, 5284-1, at 2, 5296 | Spouse | 4023 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 572 | | | | Michael | W. | Casey | | United States | Neilie | Anne Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4625, 8393-1, at 61, 8487 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 573 | | | | Riley | Eileen | Casey | | Unknown | Neilie | Anne Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4625, 8393-1, at 983, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 574 | | | | Jessica | | Cashman | | United States | Jeffrey | L. | Fox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 575 | Maureen | | Keefe | Margaret | Ann | Cashman | | United States | William | Joseph | Cashman | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2817, 8397-1, at 5, 8433 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 576 | Janice | Lucille | Kurtz | Charles | L. | Caspar | Jr. | United States | William | Otto | Caspar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 860, 8397-1, at 5, 8433 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 577 | Janice | Lucille | Kurtz | Madeline | Agnes | Caspar | | United States | William | Otto | Caspar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 861, 8397-1, at 5, 8433 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 578 | | | | Diane | Elizabeth | Cass | | United States | Jeff | L. | Simpson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3090, 8393-1, at 33, 8487 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 579 | | | | Elizabeth | R. | Castellano | | United States | Joseph | P. | Anchundia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3583 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 580 | | | | Lynn | M. | Castrianno | | United States | Leonard | M. | Castrianno | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P3556 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 581 | | | | Lorraine | | Catalano | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2705, 8393-1, at 71, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 582 | | | | Barbara | Vaughn | Catuzzi | | United States | Lauren | C. | Grandcolas | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 174, 8696 | Parent | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 583 | | | | Lawrence | Richard | Catuzzi | | United States | Lauren | C. | Grandcolas | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 176, 8696 | Parent | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 584 | | | | Cathy | Marie | Cava | | United States | Grace | Catherine | Galante | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3224 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 585 | | | | Andrew | Scott | Cavalier | | United States | Judson | | Cavalier | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4174 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 586 | | | | Bradford | Gerard | Cavalier | | United States | Judson | | Cavalier | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4175 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 587 | | | | Gerard | Charles | Cavalier | Jr. | United States | Judson | | Cavalier | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4172, 8393-1, at 44, 8487 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 588 | | | | Linda | Alicia | Cavalier | | United States | Judson | | Cavalier | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4173 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 589 | | | | Michele | | Caviasco | | Unknown | Jean | C. | Depalma | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4226 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 590 | | | | Brendan | K. | Cawley | | United States | Michael | Joseph | Cawley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2557 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 591 | Brendan | K. | Cawley | John | J. | Cawley | | United States | Michael | Joseph | Cawley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2823, 8393-1, at 58, 8487 | Sibling | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 592 | | | | Kristin | Anne | Cawley | | United States | Michael | Joseph | Cawley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2558 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 593 | | | | Margaret | M. | Cawley | | United States | Michael | Joseph | Cawley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2824 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 594 | | | | Jordan | | Cayne | | United States | Jason | David | Cayne | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 120 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No | | | | First | Mid | Last | Country | Dec First | Dec Mid | Dec Last | Nationality | Date | Location | Case | Ref | Relationship | | Page | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | | | Suzan | | Cayne | United States | Jason | David | Cayne | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 119 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 596 | | | | Elba | Iris | Cedeno | United States | Catherine | T. | Smith | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1653 | Spouse | | 4175 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 597 | | | | Benjamin | R. | Chairnoff | United States | Jeffrey | M. | Chairnoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1795, 8393-1, at 542, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 598 | | | | Helaine | Kaminsky | Chairnoff | United States | Jeffrey | M. | Chairnoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1795, 5284-1, at 2, 1296 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 599 | | | | Sarah | R. | Chairnoff | United States | Jeffrey | M. | Chairnoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1795, 8393-1, at 541, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 600 | | | | Brian | Kevin | Chalcoff | United States | William | Alexander | Chalcoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1885 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 601 | | | | Eric | Jonathan | Chalcoff | United States | William | Alexander | Chalcoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1886 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 602 | | | | Michelle | Ruth | Chalcoff | United States | William | Alexander | Chalcoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1884 | Spouse | | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 603 | | | | Nancy | Frances | Chalmers | United States | Michael | J. | Elferis | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3101 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 604 | | | | Albert | George | Chamberlain | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 334 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 605 | Susan | Gail | Chamberlain | Albert | Andrew | Chamberlain | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 331, 8397-1, at 5, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 606 | Susan | Gail | Chamberlain | Ethel | R. | Chamberlain | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 330, 8397-1, at 5, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 607 | Susan | Gail | Chamberlain | Susan | Gail | Chamberlain | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 332 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 608 | | | | Christopher | J. | Chan | United States | Charles | | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2832 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 609 | | | | Craig | Anthony | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2831 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 610 | | | | John | Oland | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2830 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 611 | | | | Julia | Ann | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2829 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 612 | | | | Mark | A. | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2834 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 613 | | | | Matthew | P. | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2833 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 614 | | | | Michael | J. | Chan | United States | Charles | L. | Chan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2829, 8393-1, at 141, 8487 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 615 | Denise | Reid | Chapa | John | J. | Chapa | United States | Rosa | Marie | Chapa | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2559, 8397-1, at 5, 8433 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 616 | Julie | A. | Field | Jose | Javier | Chapa | Unknown | Rosa | Marie | Chapa | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2837, 8397-1, at 5, 8433, 8393-1, at 73, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 617 | | | | Roger | Anthony | Chapa | United States | Rosa | Marie | Chapa | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2560 | Child | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 618 | | | | Paige | Crowther | Charbonneau | United States | Welles | Remy | Crowther | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1911 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 619 | | | | Andrew | Denton | Charette | United States | Mark | L. | Charette | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3631, 8393-1, at 840, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 620 | | | | Donnalee | Margaret | Charette | United States | Mark | L. | Charette | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 48, 8696 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 621 | | | | Jonathan | Hunter | Charette | United States | Mark | L. | Charette | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3631, 8393-1, at 841, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 622 | | | | Lauren | Casey | Charette | United States | Mark | L. | Charette | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3631, 8393-1, at 842, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 623 | | | | Lawrence | Royal | Charette | United States | Mark | L. | Charette | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 49, 8696 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | First | Middle | Last | Suffix | Country | First | Middle | Last | Suffix | Country | Date | Location | Case | Complaint | Relationship | | Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | | | | | Genee | Marie | Chase | | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4213 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 625 | | | | | Maria Mercedes | Caguicla | Chavez | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP232, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 626 | | | | | Franklin | George | Checo | | Unknown | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4176, 8466-1, at 2, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 627 | | | | | Jasen | | Checo | | United States | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4176, 8393-1, at 1043, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 628 | | | | | Julian | | Checo | | United States | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4176, 8393-1, at 1044, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 629 | | | | | Brett | Scott | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3634, 8393-1, at 1243, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 630 | | | | | Colton | Patrick | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3634, 8393-1, at 1244, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 631 | Brad | | Goldberg | | Donald | Ross | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3633, 8397-1, at 5, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 632 | | | | | Jennifer | Joy | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 50, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 633 | | | | | Mary | Ellen | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3634, 8393-1, at 77, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 634 | | | | | Peter | Ross | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3634, 8393-1, at 1245, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 635 | | | | | Shawn | R. | Cherry | | Unknown | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3635 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 636 | | | | | Brittany | Sage | Chevalier | | Unknown | Swede | Joseph | Chevalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1817, 5284-1, at 2, 5296 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 637 | | | | | Mauricio | | Chevalier | | United States | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3637 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 638 | | | | | Nestor | J. | Chevalier | Sr. | United States | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3638 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 639 | | | | | Vernon | F. | Chevalier | Jr. | United States | Swede | Joseph | Chevalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2842 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 640 | | | | | Nicholas | James | Chiarchiaro | | United States | Dorothy | | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 126 | Child | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 641 | | | | | Nicholas | Mario | Chiarchiaro | Sr. | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 125 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 642 | | | | | Tara | Leigh | Chiari | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2572 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 643 | Nicholas | Paul | Chiofalo | Jr. | Joan | Nardello | Chiofalo | | United States | Nicholas | Paul | Chiofalo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2847, 8393-1, at 61, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 644 | | | | | Nicholas | Paul | Chiofalo | Jr. | United States | Nicholas | Paul | Chiofalo | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2847, 8393-1, at 988, 8487 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 645 | | | | | Gerard | Michael | Chipura | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3640, 8393-1, at 38, 8487 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 646 | | | | | Nancy | Jane | Chipura | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3641 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 647 | | | | | Eileen | M | Chipura Cella | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4177 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| No. | A First | A Middle | A Last | First | Middle | Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Dec. Nationality | Date | Location | Case | Citation | Relationship | Document | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | | | | David | S. | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2563, 8393-1, at 4, 8487 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 649 | | | | Nicholas | Benjamin | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2565 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 650 | | | | Sydney | Rose | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2566 | Child | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 651 | | | | Jin | Hee | Cho | | United States | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2567 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 652 | | | | Myung | Hee | Cho | | Korea | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2568 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 653 | | | | Yuree | | Cho | | United States | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2569, 8393-1, at 48, 8487 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 654 | | | | Charles | | Christophe | | United States | Kirsten | L. | Christophe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2849 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 655 | | | | Gretchen | Dagmar | Christophe | | United States | Kirsten | L. | Christophe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2849, 8393-1, at 760, 8487 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 656 | | | | Joyce | | Christopher | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4458 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 657 | | | | Laurie | Ann | Christopher | | Unknown | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4459 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 658 | | | | Pui | Lin | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2854 | Parent | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 659 | | | | Richard | Wai | Chung | | United States | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2852 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 660 | | | | Steve | Wai | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2855 | Sibling | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 661 | | | | Winnie | Chingyee | Chung | | United States | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2856 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 662 | | | | Ying | Kwan | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2853 | Parent | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 663 | | | | Karen | L. | Ciaccio | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1727 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 664 | | | | Janet | | Ciaramello | | United States | Nicholas | P. | Pietrunti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3069 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 665 | | | | Peggy | Allingham | Ciccarelli | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2558 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 666 | | | | Gary | J. | Cillo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 132 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 667 | Lynne | Marie | Cillo-Capaldo | Nunzio | C. | Cillo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 131, 8397-1, at 6, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 668 | | | | Lynne | Marie | Cillo-Capaldo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 130 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 669 | | | | Anna | Ella | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2162 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 670 | | | | Joseph | | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2163 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 671 | | | | Richard | Patrick | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2161 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 672 | | | | Nancy | B. | Cimei | | United States | Michael | | D'Auria | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2948 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 673 | | | | Christopher | Jay | Cintron | | United States | Nestor | A. | Cintron | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 991 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 674 | | | | Marie | | Cirmia | | United States | Debra | Ann | Di Martino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3010 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 675 | | | | Anthony | Robert | Cirri | | Unknown | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4627, 8466-1, at 2, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 676 | | | | Eileen | Mary | Cirri | | United States | Robert | | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4627, 8393-1, at 69, 8487 | Spouse | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 677 | | | | Maria | Barsanti | Cirri | | United States | Robert | | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 51, 8696 | Parent | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 678 | | | | Robert | Dominick | Cirri | Jr. | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2849 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 679 | | | | Cornelius | Patrick | Clancy | III | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 143 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Claimant First | Claimant Middle | Claimant Last | Nationality | Decedent First | Decedent Middle | Decedent Last | Sfx | Decedent Nationality | Date | Location | Case | Citation | Relationship | Exhibit | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | | | | Kevin | Steven | Clancy | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 144 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 681 | | | | Vera | | Clancy | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 145 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 682 | | | | Brenda | Smith | Clark | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1661 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 683 | | | | Katharine | Allingham | Clark | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2559 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 684 | | | | Sara | Mary | Clark | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2908 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 685 | | | | James | Patrick | Clarke | United States | Michael | John | Clarke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1888 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 686 | | | | John | Francis | Clarke | United States | Michael | John | Clarke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2865, 8393-1, at 58, 8487 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 687 | | | | Douglas | C. | Cleary | United States | Elizabeth | C. | Logler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4389 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 688 | | | | Joann | | Cleary | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 371 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 689 | | | | Alan | Scott | Cleere | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4184 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 690 | Jan | Cleere | Peavy | Betty | B. | Cleere | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4186, 8397-1, at 6, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 691 | | | | Jean | Lorraine | Cleere | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4183, 8393-1, at 31, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 692 | | | | Jeffrey | Keith | Cleere | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4185 | Child | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 693 | | | | Gemma | Alviar | Clemente | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1814 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 694 | | | | Jennifer | Keene | Clyde | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3744 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 695 | | | | Christine | Kathryn | Cochet | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 54, 8696 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 696 | | | | Sara | Winton | Coffey | United States | David | Harold | Winton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4979, 8393-1, at 16, 8487 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 697 | Marcia | Elaine | Cohen | Barry | | Cohen | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3643, 8397-1, at 6, 8433 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 698 | | | | Marcia | Elaine | Cohen | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3644, 8393-1, at 47, 8487 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 699 | | | | Mindi | A. | Cohen | United States | Steven | Barry | Lilianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 344 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 700 | | | | Neil | Laurence | Cohen | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 53, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 701 | | | | Susan | G. | Cohen | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3642, 8393-1, at 38, 8487 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 702 | Victor | J. | Colaio | Mary | Catherine | Colaio | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3646, 8397-1, at 6, 8433 | Parent | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 703 | Victor | J. | Colaio | Mary | Catherine | Colaio | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3649, 8397-1, at 6, 8433 | Parent | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 704 | | | | Victor | J. | Colaio | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3647 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 705 | | | | Victor | J. | Colaio | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3650, 8393-1, at 77, 8487 | Parent | 5349-1 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 706 | | | | Delaney | | Colaio-Coppola | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3645, 8393-1, at 839, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Claimant First | MI | Claimant Last | Sfx | Nationality | Decedent First | MI | Decedent Last | Sfx | Nationality | Date | Location | Case | Citation | Relationship | Ref | Prior Judgment | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | | | | Joseph | | Colaio-Coppola | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3645, 8393-1, at 838, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 708 | | | | Kelly | Ann | Colasanti | | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4050, 8393-1, at 10, 8487 | Spouse | 7188 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 709 | Stephen | J. | McCurrie | Raymond | Fernand | Colbert | | France | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 995, 8397-1, at 6, 8433 | Parent | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 710 | | | | Elodie | | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1832, 5284-1, at 3, 5296 | Spouse | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 711 | | | | Jean | | Coleman | | Unknown | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4192 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 712 | | | | Jean | | Coleman | | Unknown | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3652, 8393-1, at 74, 8487 | Parent | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 713 | | | | Migdalia | | Coleman | | United States | Rosa | J. | Gonzalez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2910, 8393-1, at 73, 8487 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 714 | | | | Neil | Keith | Coleman | | Unknown | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4191 | Parent | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 715 | | | | Neil | Keith | Coleman | | Unknown | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3653, 8393-1, at 74, 8487 | Parent | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 716 | | | | Neva | Rae | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1832, 8393-1, at 728, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 717 | | | | Todd | Douglas | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4193 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 718 | | | | Todd | Douglas | Coleman | | United States | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4629 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 719 | | | | Vaughn | McGwire | Coleman | | United Kingdom | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1832, 8393-1, at 727, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 720 | | | | Edward | Aloysius | Coll | III | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2850 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 721 | Suzanne; Edward | Mary; Aloysius | Valentino; Coll, III | Edward | | Coll | Jr. | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2851, 8397-1, at 6, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 722 | | | | Jennifer | Bailey | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2853, 8393-1, at 70, 8487 | Spouse | 7188 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 723 | | | | Margaret | Louise | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2854 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 724 | | | | Mary | E. | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2855 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 725 | | | | Megan | Bailey | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2853, 8393-1, at 1129, 8487 | Child | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 726 | | | | Robert | Joseph | Coll | III | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2853, 8393-1, at 1128, 8487 | Child | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 727 | Martin | Joseph | Collins | Anna | | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 998, 8397-1, at 6, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 728 | | | | Anne | M. | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 141 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 729 | | | | James | R. | Collins | Jr. | Unknown | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3654 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 730 | | | | Lissa | L. | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4195, 8393-1, at 58, 8487 | Spouse | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 731 | | | | Martin | Joseph | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 137 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | | | | | Martin | J. | Collins | Jr. | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 138 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 733 | Richard | S. | Collins | | Mary | Anne | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3655, 8397-1, at 6, 8433 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 734 | | | | | Richard | S. | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3656 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 735 | | | | | Kathleen | Elizabeth | Comer | | United States | Ronald | E. | Comer | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1001, 7257, at 1, 7267 | Child | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 736 | | | | | Mathilda | Charlotte | Conklin | | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1981, 8393-1, at 415, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 737 | Kimberly | Patrice | Conlon | | John | Patrick | Conlon | | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 707; 8679-1, at 56, 8696 | Spouse | 5104 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 738 | | | | | Kimberly | Patrice | Conlon | | United States | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 143, 8393-1, at 1269, 8487 | Child | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 739 | Joyce | | Conner | | Michael | Anthony | Conner | | Unknown | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3658, 8393-1, at 51, 8487 | Spouse | 3666 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 740 | | | | | Natalie | Christina | Conners | | United States | Robert | Joseph | Hymel | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3481 | Child | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 741 | | | | | Dawn | A. | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4631, 8393-1, at 37, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 742 | | | | | Dineen | Ann | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4631, 8393-1, at 595, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 743 | | | | | John | Patrick | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4631, 8393-1, at 596, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 744 | | | | | Kevin | | Connolly | | Unknown | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1003 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 745 | | | | | Patrick | Liam Craig | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4631, 8393-1, at 597, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 746 | | | | | Jaymel | Elizabeth | Connor | | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1893 | Spouse | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 747 | Emily | | Connors | | Christopher | Clifford | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4799, 8397-1, at 6, 8433 | Sibling | 6205 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 748 | | | | | Douglas | | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4203 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 749 | | | | | Sylvia | Loria | Connors | | Costa Rica | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1006 | Spouse | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 750 | | | | | William | Kirk | Connors | | Unknown | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4798 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 751 | | | | | Lisa | M | Consiglio | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3587 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 752 | | | | | Lindsay | Judith | Cook | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4632, 8393-1, at 286, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 753 | | | | | Sophia | Christine | Cook | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4632, 8393-1, at 285, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 754 | | | | | Elizabeth | Murphy | Cooke | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5417 | Sibling | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 755 | | | | | Charles | Bunker | Coombs | III | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 64, 8696 | Parent | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 756 | | | | | Charles | Bunker | Coombs | IV | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 65, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 757 | | | | | Douglas | Glenn | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 63, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | First | Middle | Last | Suffix | Nat. | D-First | D-Mid | D-Last | D-Suf | D-Nat. | Date | Location | Case | Citation | Relationship | Ref | Prior Judgment | Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | | | | | Julia | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4204, 8393-1, at 550, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 759 | | | | | Mary | Christine | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4204, 8393-1, at 34, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 760 | | | | | Matthew | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4204, 8393-1, at 551, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 761 | | | | | Meaghan | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4204, 8393-1, at 552, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 762 | | | | | William | Michael | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 62, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 763 | | | | | Cheryl | D. | Cooper | | United States | Donald | A. | Foreman | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2899 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 764 | | | | | Colleen | | Cooper | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 950 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 765 | | | | | Alison | Joy | Coppola | | United States | Gerard | | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1011, 8393-1, at 423, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 766 | | | | | Cynthia | Louisa | Coppola | | Unknown | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1013 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 767 | | | | | George | Joseph | Coppola | Jr. | Unknown | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2894 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 768 | George | Joseph | Coppola | Jr. | George | J. | Coppola | Sr. | Unknown | Gerard | | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1012, 8397-1, at 6, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 769 | | | | | June | Elizabeth | Coppola | | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4480 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 770 | | | | | June | Elizabeth | Coppola | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3645, 8393-1, at 52, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 771 | | | | | Pui Yee | | Coppola | | United States | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1011 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 772 | | | | | Rufina | Capito | Coquia | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1840 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 773 | | | | | John | James | Corcoran | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4208, 8393-1, at 609, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 774 | | | | | Meghan | Lee | Corcoran | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4208, 8393-1, at 610, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 775 | | | | | Diann | Louise | Corcoran DuBois | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4208, 8393-1, at 38, 8487 | Spouse | 6038 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 776 | | | | | James | Brendan | Corrigan | | United States | James | J. | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2571 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 777 | | | | | Marie | Ellen | Corrigan | | United States | James | J. | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2572, 8393-1, at 31, 8487 | Spouse | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 778 | | | | | Sean | Michael | Corrigan | | United States | James | | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2573 | Child | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 779 | | | | | Samantha | Beth | Cortes | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 6; 8679-1, at 128, 8696 | Child | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 780 | | | | | Doreen | | Cortez-Trinidad | | United States | Michael | | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 472, 8696 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 781 | | | | | Rosemarie | | Corvino | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 920 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 782 | | | | | Brian | Matthew | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 818, 8393-1, at 747, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 783 | | | | | Claire | Marie | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 818, 8393-1, at 748, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Claimant First | Claimant Middle | Claimant Last | Nationality | Decedent First | Decedent Middle | Decedent Last | Suffix | Nationality | Date | Location | Case | Doc Ref | Relationship | Ref | Prior Amount | Trebled Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | | | | Edward | Augustine | Cosgrove | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 71, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 785 | | | | Elizabeth | Michelle | Cosgrove | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 818, 8393-1, at 749, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 786 | | | | Joseph | John | Cosgrove | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 67, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 787 | | | | Wendy | Eve | Cosgrove | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 818, 5284-1, at 3, 5296 | Spouse | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 788 | | | | Susan | Elizabeth | Cosgrove Janssen | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 69, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 789 | | | | Charles | P. | Costa | United States | Dolores | M. | Costa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1016 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 790 | Nancy | Eileen | Costello | James | Peter | Costello | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3659 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 791 | | | | Nancy | Eileen | Costello | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3660, 8393-1, at 59, 8487 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 792 | | | | Timothy | John | Costello | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3661 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 793 | | | | Mary | Margaret | Coster | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3011 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 794 | | | | Barbara | Jean | Cotter | United States | Robert | H. | Lynch | Jr. | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2152 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 795 | | | | Clifton | Anthony | Cottom | Unknown | Asia | SiVon | Cottom | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5026 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 796 | | | | Michelle | Antoinette | Cottom | Unknown | Asia | SiVon | Cottom | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5027, 8393-1, at 4, 8487 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 797 | | | | Ailish | | Coughlan | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1024 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 798 | | | | Catherine | | Coughlan | United States | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1021 | Spouse | 7188 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 799 | | | | Denise | | Coughlan | United States | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1022 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 800 | | | | Finbarr | Mary | Coughlan | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 75, 8696 | Sibling | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 801 | | | | James | | Coughlan | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 74, 8696 | Sibling | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 802 | | | | Sinead | | Coughlan | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1023 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 803 | | | | Mary | | Coughlin | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4242 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 804 | | | | Frederick | Osterhoudt | Cox | United States | Frederick | John | Cox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2575, 8393-1, at 26, 8487 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 805 | | | | Nigel | Durnstan | Cox | United States | Andre | | Cox | | St. Vincent and the Grenadines | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4800, 8393-1, at 3, 8487 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 806 | | | | Glenice | Bernadette | Cox-King | United States | Andre | | Cox | | St. Vincent and the Grenadines | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4803 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 807 | | | | Keith | Douglas | Cramer | Unknown | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1031 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 808 | | | | Marc | Seton | Cramer | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1030 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 809 | | | | Marilyn | Elizabeth | Cramer | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1028 | Parent | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 810 | | | | Walter | Henry | Cramer | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1029 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 811 | Marilyn | Elizabeth | Cramer | Walter | Seton | Cramer | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1027, 8397-1, at 6, 8433 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 812 | | | | Colin | John | Creamer | United States | Tara | Kathleen | Creamer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 875, 8393-1, at 1282, 8487 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 813 | | | | John | J. | Creamer | United States | Tara | Kathleen | Creamer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 875, 5284-1, at 3, 5296 | Spouse | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

| | | | | First | Middle | Last | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | | | | Nora | Anne | Creamer | United States | Tara | Kathleen | Creamer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 875, 8393-1, at 1283, 8487 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 815 | | | | Theresa | Mary | Creedon | United States | Thomas | E. | Gorman | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2911 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 816 | | | | Mary | Kaye | Crenshaw | United States | Michael | M. | Taylor | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4091, 8393-1, at 58, 8487 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 817 | | | | Dana | Horning | Crepeau | United States | Matthew | D. | Horning | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP227 | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 818 | | | | Deborah | Marshall | Crew-Johnson | Unknown | Beverly | L. | Curry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2576 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 819 | | | | Mischele | Ann | Crew-Williams | Unknown | Beverly | L. | Curry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 84, 8696 | Sibling | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 820 | | | | Francesco | | Crifasi | United States | Lucy | | Crifasi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2922 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 821 | | | | Maria | | Crifasi | United States | Lucy | | Crifasi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2921 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 822 | | | | John | Joseph | Crisci | United States | John | A. | Crisci | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4805 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 823 | | | | Joseph | David | Crisci | United States | John | A. | Crisci | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4804, 8393-1, at 568, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 824 | | | | Michael | Espedito | Crisci | United States | John | A. | Crisci | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4804, 8393-1, at 569, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 825 | | | | Raffaella | Rita | Crisci | United States | John | A. | Crisci | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4804, 8393-1, at 35, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 826 | | | | Christian | Crane | Croner | United States | Joseph | W. | Flounders | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at caption | Step-Child | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 827 | | | | Brian | George | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 77, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 828 | | | | Caroline | Frances | Crotty | Unknown | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1900, 8466-1, at 2, 8487, 8466-1, at 2, 8487 | Child | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 829 | | | | Catherine | Alice | Crotty | Unknown | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1900, 8466-1, at 2, 8487, 8466-1, at 2, 8487 8679-1, at 76, 8696 | Child | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 830 | | | | David | Gerard | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 76, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 831 | | | | James | G. | Crotty | United States | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1905 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 832 | | | | Joanne | C. | Crotty | United States | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1900 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 833 | | | | John | Gerard | Crotty | United States | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1904 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 834 | | | | Kenneth | Gerard | Crotty | United States | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1903 | Sibling | 5087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 835 | | | | Kyle | J. | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 794, 8393-1, at 755, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 836 | | | | Lori | Ann | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 794, 5284-1, at 3, 5296, 8393-1, at 47, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 837 | | | | Megan | Anna | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 794, 8393-1, at 754, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 838 | | | | Patricia | Marie | Crotty | Unknown | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1902 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 839 | | | | Sean | P. | Crotty | United States | Kevin | Raymond | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 794, 8393-1, at 756, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 840 | Patricia | Marie | Crotty | | Thomas | Michael | Crotty | United States | Thomas | G. | Crotty | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1901, 8397-1, at 6, 8433 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 841 | | | | | Brian | | Hanley | Crowe | United States | John | R. | Crowe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2859 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 842 | | | | | Jeffrey | Reynolds | Crowe | United States | John | R. | Crowe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2860 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 843 | | | | | Maryann | | Crowe | Unknown | John | R. | Crowe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2861 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 844 | | | | | Pamela | M. | Crowe | United States | John | R. | Crowe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2862, 8393-1, at 39, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 845 | | | | | Melissa | Madden | Crowley | United States | Richard | B. | Madden | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4691 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 846 | | | | | Alison | Remy | Crowther | United States | Welles | Remy | Crowther | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1909, 8393-1, at 86, 8487 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 847 | Alison | Remy | Crowther | | Jefferson | Hay | Crowther | United States | Welles | Remy | Crowther | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1908, 8397-1, at 7, 8433 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 848 | | | | | Carolyn | | Crutchfield | United States | Andrew | Anthony | Abate | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4040, 8393-1, at 3, 8487 | Spouse | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 849 | | | | | Margaret | E. | Cruz | United States | Patricia | A. | McAneney | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4889 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 850 | | | | | Natividad | Marella | Cruz | Philippines | Cecile | Marella | Caguicla | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP228, 5284-1, at 2, 5296, 8393-1, at 8, 8487 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 851 | | | | | Alfonso | | Cubas | Jr. | United States | Kenneth | J. | Cubas | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 149 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 852 | | | | | Dorothy | Priscilla | Cubas | Unknown | Kenneth | J. | Cubas | Unknown | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 1, at 148 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 853 | Heather | Angela | Cubas | | Lawrence | Mark | Cubas | United States | Kenneth | J. | Cubas | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 147, 8397-1, at 7, 8433 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 854 | Cheryl | Lynn | O'Brien | | Albert | C. | Cuccinello | United States | Thelma | | Cuccinello | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2864, 8397-1, at 7, 8433, 8393-1, at 80, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 855 | | | | | John | Vincent | Cuccinello | United States | William | J. | McGovern | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 298, 8696 | Step-Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 856 | | | | | Laurie | Jean | Cuccinello | United States | Thelma | | Cuccinello | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2866 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 857 | | | | | Maria | Ann | Cuccinello | United States | Thelma | | Cuccinello | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2865 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 858 | | | | | Christopher | Charles | Cudina | Unknown | Richard | J. | Cudina | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3662 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 859 | | | | | Georgia | Barbara | Cudina | United States | Richard | J. | Cudina | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3663, 8393-1, at 67, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 860 | Madeleine | | Cudina | | Marcus | N. | Cudina | United States | Richard | J. | Cudina | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3664, 8397-1, at 7, 8433 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 861 | | | | | William | Anthony | Cudina | United States | Richard | J. | Cudina | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3665 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 862 | | | | | Mitchum | Kelvin | Cummings | Republic of Trinidad and Tobago | Joyce | Rose | Cummings | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4806, 8393-1, at 44, 8487 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 863 | | | | | Brendan | William | Cummins | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 10, 8679-1, at 81, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 864 | | | | | John | Lawrence | Cummins | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 12; 8679-1, at 80, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | Claimant Last | Claimant First | Claimant Middle | Suffix | Claimant Citizenship | Decedent First | Decedent Middle | Decedent Last | Decedent Citizenship | Date | Location | Case | Citation | Relationship | Document | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | Martin | James | Cummins | III | Martin | James | Cummins | Jr. | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 13; 8679-1, at 83, 8696 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 866 | | | | | Martin | James | Cummins | III | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 11; 8679-1, at 82, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 867 | | | | | Maureen | Ellen | Cummins | | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1044 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 868 | | | | | Michael | Joseph | Cummins | | United States | Brian | T. | Cummins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 14; 8679-1, at 78, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 869 | | | | | Joan | | Cuneo | | Unknown | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3240 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 870 | | | | | Kathleen | Robertson | Cunningham | | United States | Donald | W. | Robertson | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4285 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 871 | | | | | Laurence | Edward | Cunningham | | United Kingdom | Michael | | Cunningham | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3666 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 872 | | | | | Patricia | Kathleen | Cuozzo | | United States | Margaret | Mary | Conner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4199 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 873 | | | | | Anthony | | Curatolo | Sr. | Unknown | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1913 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 874 | | | | | Anthony | | Curatolo | | United States | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1918 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 875 | | | | | Christine | | Curatolo | | United States | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1915, 8393-1, at 69, 8487 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 876 | | | | | John | | Curatolo | | United States | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1917 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 877 | | | | | Kathleen | | Curatolo | | Unknown | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1921 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 878 | | | | | William | | Curatolo | | United States | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1916 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 879 | Daniel | H. | Curia | | Alice | | Curia | | United States | Laurence | D. | Curia | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1925, 8397-1, at 7, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 880 | | | | | Daniel | H. | Curia | | United States | Laurence | D. | Curia | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2936 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 881 | Daniel | H. | Curia | | Joseph | | Curia | | United States | Laurence | D. | Curia | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1924, 8397-1, at 7, 8433 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 882 | Paul | A. | Curioli | | Kathi | S. | Curioli | | United States | Paul | Dario | Curioli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4812, 5284-1, at 3, 5296, 8397-1, at 7, 8433 | Spouse | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 883 | | | | | Lawrence | Joseph | Curioli | | Unknown | Paul | Dario | Curioli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 7938 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 884 | | | | | Nicholas | J. | Curioli | | United States | Paul | Dario | Curioli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4812, 8393-1, at 1015, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 885 | | | | | Paul | A. | Curioli | | United States | Paul | Dario | Curioli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4812, 8393-1, at 1016, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 886 | | | | | Alicia | Noelle | Curran | | United States | Amy | Nicole | Jarret | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1270 | Child | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 887 | | | | | Dawn | Marie | Curry | | United States | Stephen | F. | Masi | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 287, 8696 | Step-Child | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 888 | | | | | Patricia | Ann | Curry | | Unknown | Robert | H. | Lynch | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1389 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 889 | | | | | Ann | | Curti | | United States | Gregg | | Reidy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 391, 8696 | Sibling | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 890 | | | | | Lauren | M. | Cuttone | | United States | James | P. | Hopper | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3726, 8393-1, at 503, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 891 | | | | | Zenovia | M. | Cuyler | | United States | Ada | M. | Davis | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4811 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 892 | | | | | Ashley | Michelle | Czak | | United States | Lee | Charles | Ludwig | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1379 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 893 | | | | | Diane | Mary | Czlapinski | | United States | Dennis | Michael | Johnson | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4342 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Claimant First | Claimant Middle | Claimant Last | Suffix | Country | Decedent First | Decedent Middle | Decedent Last | Suffix | Country | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 894 | Carter | Alan | Dack | | United States | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4782, 8393-1, at 114, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 895 | Olivia | Jane | Dack | | United States | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4782, 8393-1, at 115, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 896 | Jason | Matthew | Dahl | Jr. | Unknown | Jason | M. | Dahl | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2957, 8466-1, at 2, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 897 | Daniel | | D'Allara | | United States | John | | D'Allara | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4796 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 898 | Frank | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1051, 8393-1, at 1370, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 899 | Jerry | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1051, 8393-1, at 1371, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 900 | Michael | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1051, 8393-1, at 1372, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 901 | Raquel | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1051, 8393-1, at 85, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 902 | Vincent | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1051, 8393-1, at 1373, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 903 | Jennifer | Jeanne | Damaskinos | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4054, 8393-1, at 80, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 904 | Matthew | Paul | Damaskinos | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4054, 8393-1, at 1294, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 905 | Colleen | Michelle | D'Amato | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 187 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 906 | Brian | Robert | Damiani | | Unknown | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2577 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 907 | Catherine | Elizabeth | Damiani | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2578 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 908 | Robert | | Damiani | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2579 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 909 (Alt: Kathleen A. Danahy Samuelson) | Francis | L. | Danahy | Jr. | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 156, 8397-1, at 7, 8433 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 910 | John | M. | Danahy | | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 160 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 911 | Mary | A. | Danahy | | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 159 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 912 | Mary-Anne | Dwyer | Danahy | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 157 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 913 | Michael | Francis | Danahy | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 158 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 914 | Kathleen | A. | Danahy Samuelson | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 161 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 915 | Brian | Reginald | Daniels | | United States | Lillian | | Frederick-Lambert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 138, 8696 | Child | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 916 | Anthony | Joseph | D'Atri | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4807, 8393-1, at 338, 8487 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 917 | Michael | Edward | D'Atri | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4807, 8393-1, at 339, 8487 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 918 | Linda | | D'Atri-Potenza | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4807, 8393-1, at 21, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 919 | Catherine | Marie | Datz | | Unknown | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3039 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 920 | Carmen | Michael | D'Auria | | United States | Michael | | D'Auria | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2949 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Alt First | Alt Mid | Alt Last | First | Mid | Last | Sfx | Nat. | Dec. First | Dec. Mid | Dec. Last | Sfx | Dec. Nat. | Date | Location | Case | Citation | Rel. | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | | | | Tara | Feehan | Davan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3129 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 922 | | | | Ellen | R. | Davidson | | United States | Michael | A. | Davidson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4214, 8393-1, at 55, 8487 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 923 | | | | Jeffrey | S. | Davidson | | United States | Michael | A. | Davidson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4215 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 924 | | | | Michael | G. | Davidson | | Unknown | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 168 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 925 | | | | Stephen | Martin | Davidson | | United States | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 166 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 926 | | | | Elizabeth | | Davila-Lopez | | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4689, 8393-1, at 15, 8487 | Spouse | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 927 | | | | Clinton | | Davis | Jr. | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 78, 4311 Exh. A Pg.8; 8679-1, at 85, 8696 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 928 | | | | Daphne | Rachell | Davis | | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2869, 8393-1, at 13, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 929 | | | | Nolton | Christopher | Davis | | United States | Ada | | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4808 | Child | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 930 | Sheri | Latrice | Johnson | Phillip | | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4812, 8397-1, at 7, 8433 | Sibling | 5087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 931 | | | | Priscilla | D. | Davis | | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2869 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 932 | | | | Rosslyn | D. | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4810 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 933 | | | | Yolanda | L. | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4809 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 934 | | | | Georgia | Darlene | Davis-Leggett | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4815 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 935 | | | | Clementene | Sue | Davis-Westmoreland | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4817 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 936 | | | | Ayikaile | | Davy | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4116 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 937 | | | | Brigitte | | Day | | Unknown | Edward | James | Day | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1056 | Spouse | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 938 | | | | Joaquim | Timotheo | de Araujo | | United States | Dorothy | Alma | de Araujo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 171 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 939 | | | | Jacinda | Lynn | De Jesus | | Unknown | Jennifer | | DeJesus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2685, 8466-1, at 2, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 940 | | | | Diana | | de la Torre | | Ecuador | Azucena | | de la Torre | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 232, at P3669, 8393-1, at 4, 8487 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 941 | | | | Tiffney | Marie | de Vries | | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3910 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 942 | | | | Denise | | DeAngelis | | United States | Robert | J. | DeAngelis | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1772, 5284-1, at 3, 5296, 8393-1, at 69, 8487 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 943 | | | | Thomas | James | DeAngelis | | United States | Thomas | P. | DeAngelis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1934 | Child | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 944 | | | | Catherine | | Deasy | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2846 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 945 | | | | Carol | Margaret | DeBenedictis | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1146 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 946 | | | | Jacques | Dan-El | Debeuneure | | United States | James | D. | Debeuneure | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1938 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 947 | | | | Jalin | Danielle | Debeuneure | | United States | James | D. | Debeuneure | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 86, 8696 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 948 | | | | George | | Debin | | United States | Anna | M. | DeBin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4055, 8393-1, at 3, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Nationality | Date | Location | Case | References | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 949 | | | | Timothy | | DeBin | United States | Anna | M. | DeBin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4055, 8393-1, at 51, 8487 | Child | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 950 | Raymond | E. | | Kathleen | | DeCasper | United States | William | J. | McGovern | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 297, 8696 | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 951 | | | | Maria | Mercedes | Declet | United States | Jesus | | Sanchez | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 421, 8696 | Parent | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 952 | | | | Laura | Jean | Decoster | United States | Robert | Wayne | Hobson III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3457 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 953 | | | | Kola | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4219 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 954 | | | | Linda | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4224 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 955 | | | | Lisabeta | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4223 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 956 | | | | Marash | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4217 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 957 | | | | Michael | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4220 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 958 | | | | Nik | M. | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2871, 8393-1, at 76, 8487 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 959 | | | | Vitora | | Dedvukaj | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4218 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 960 | | | | Patricia | Mary | Deechan | United States | Kevin | M. | O'Rourke | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4081 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 961 | | | | James | Christopher | DeFazio | Unknown | Jason | Christopher | DeFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 175 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 962 | Alexis | | DeFazio | Michael | J. | DeFazio | Unknown | Jason | Christopher | DeFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 177, 8397-1, at 7, 8433 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 963 | | | | Rose | Ann | DeFazio | United States | Jason | Christopher | DeFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 176 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 964 | | | | Wilfred | | DeJesus | Unknown | Jennifer | | DeJesus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 87, 8696 | Parent | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 965 | | | | Laura | Marie | Del Corral | United States | Joseph | | Piskadlo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4162 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 966 | | | | Manuel | | Del Valle Sr. | United States | Manuel | | Del Valle Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4225, 8393-1, at 51, 8487 | Parent | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 967 | | | | Kassidy | Louise | DeLeo | United States | Vito | Joseph | Deleo Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1941, 8393-1, at 1378, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 968 | Michael | | DeLeo | Lillian | | DeLeo | United States | Vito | Joseph | Deleo Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2983 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 969 | | | | Michael | | DeLeo | United States | Vito | Joseph | Deleo Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2984 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 970 | | | | Sally | | DeLeo | United States | Vito | Joseph | Deleo Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1941 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 971 | | | | Vito | Joseph | DeLeo | United States | Vito | Joseph | Deleo Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1941 , 8393-1, at 1379, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 972 | Kenneth | E. | DelleFemine | Hope | Louise | DelleFemine | United States | Carol | Marie | Bouchard | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2701, 8397-1, at 7, 8433 | Parent | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 973 | | | | Kenneth | E. | DelleFemine | Unknown | Carol | Marie | Bouchard | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2702 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 974 | | | | Richard | Edward | DelleFemine Sr. | United States | Carol | Marie | Bouchard | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2703 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 975 | | | | Jayne | Ellen | Dellose | United States | John | J. | Murray | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3864 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 976 | | | | Joan | | DeMeo | United States | Martin | N. | DeMeo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4825, 8393-1, at 53, 8487 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 977 | | | | Nicholas | | DeMeo | United States | Martin | N. | DeMeo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4825, 8393-1, at 859, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Pl. First | Pl. Mid | Pl. Last | Claimant First | Claimant Mid | Claimant Last | Suf | Nat. | Decedent First | Decedent Mid | Decedent Last | Suf | Nat. | Date | Location | Case | Citation | Relationship | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 978 | | | | Annemarie | | D'Emic | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 197, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 979 | | | | Brian | D. | Deming | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4828 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 980 | | | | Robert | Jay | Deming | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5035 | Sibling | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 981 | | | | Rosemary | Maureen | Deming-Phalon | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4829,P4830 | Sibling | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 982 | | | | Deanna | G. | Demotte | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4774 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 983 | Barbara | P. | Keane | Irene | A. | DeSantis | | Unknown | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2580, 8397-1, at 7, 8433 | Parent | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 984 | | | | Edward | | DeSimone | IV | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1946, 8393-1, at 342, 8487 | Child | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 985 | | | | Joanne | | DeSimone | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1946 | Spouse | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 986 | | | | Stephanie | Concetta | DeSimone | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1946, 8393-1, at 341, 8487 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 987 | | | | Cheryl | Ann | Desmarais | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P9631, 8393-1, at 52, 8487 | Spouse | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 988 | | | | Ashley | May | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 151, 8393-1, at 939, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 989 | | | | Carol | Ann | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 88, 8696 | Parent | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 990 | | | | Ralph | Thomas | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 152 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 991 | | | | Robert | Anthony | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 89, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 992 | | | | Madison | Margaret | Dettmer | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 8, 8393-1, at 1299, 8487 | Child | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 993 | | | | Anthony | | DeTullio | | Unknown | Virginia | May | Jablonski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3734 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 994 | | | | William | Gerard | Dewan | | United States | Gerard | P. | Dewan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5039 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 995 | | | | Carla | L. | Di Maggio | | United States | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 167 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 996 | | | | Evelyn | | Diaz | | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5477 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 997 | | | | Merquiades | | Diaz | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3446 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 998 | | | | LaShawn | | Dickens | | Unknown | Rodney | Alonzo | Dickens | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5040, 8393-1, at 72, 8487 | Child | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 999 | | | | Elizabeth | Anne | Dickey | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 969 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1000 | | | | Erin | R. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 778, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1001 | Deirdre | Dickinson | Sullivan | Helene | F. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2875 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1002 | | | | Joseph | Lawrence | Dickinson | | Unknown | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2876 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1003 | | | | Patrick | J. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 779, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1004 | | | | Linda | M. | Dickinson-Pancila | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 49, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | First | Middle | Last | Nat. | First | Middle | Last | Nat. | Date | Location | Case | Reference | Relationship | | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | | | | | Donna | Lee | Dietrich | United States | James | J. | Hobin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at PS088 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1006 | | | | | Sarah | Elizabeth | Dietrich | United States | Karen | Lynn | Seymour | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296, 8393-1, at 714, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1007 | | | | | William | Charles | Dietrich | United States | Karen | Lynn | Seymour | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2487, 8393-1, at 713, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1008 | | | | | William | Gary | Dietrich | United States | Karen | Lynn | Seymour | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1009 | | | | | Anthony | | DiFato | United States | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 592, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1010 | | | | | Antonio | | DiFato | Unknown | Lisa | | Cannava | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 117 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1011 | | | | | Antonio | | DiFato | Unknown | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 181 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1012 | | | | | John | Anthony | DiFato | United States | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 591, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1013 | | | | | Nicole | Kristine | DiFato | United States | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 590, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1014 | | | | | Susan | | DiFato | United States | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3022 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1015 | | | | | Teresa | | DiFato | Unknown | Lisa | | Cannava | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 115 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1016 | | | | | Teresa | | DiFato | Unknown | John | | DiFato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 182 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1017 | | | | | Dana | Michelle | DiFazio | United States | Vincent | Francis | DiFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4229, 8393-1, at 1367, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1018 | | | | | Gina | Marie | DiFazio | United States | Vincent | Francis | DiFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4229, 8393-1, at 1368, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1019 | | | | | Joseph | Vincent | DiFazio | United States | Vincent | Francis | DiFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4229, 8393-1, at 1369, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1020 | | | | | Patricia | Anne | DiFazio | United States | Vincent | Francis | DiFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4229, 8393-1, at 84, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1021 | Carole | May | DiFranco | | Carmelo | Anthony | DiFranco | United States | Carl | A. | DiFranco | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1063, 8397-1, at 7, 8433 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1022 | | | | | Carole | May | DiFranco | United States | Carl | A. | DiFranco | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1064 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1023 | | | | | Nancy | | DiFranco | United States | Carl | A. | DiFranco | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1066 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1024 | | | | | Mary | E. | Digiacomo | United States | John | P. | Tierney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3125 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1025 | | | | | Kristine | Camille | DiLullo | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2482 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1026 | | | | | Allison | Ann | Dimarzio | United States | Barbara | J. | Walsh | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2418 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1027 | | | | | Georgia | Rose | DiPasquale | United States | George | | DiPasquale | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2582 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1028 | | | | | Melissa | M. | DiPasquale | United States | George | | DiPasquale | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2582, 8393-1, at 27, 8487 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1029 | | | | | Mary | Kathleen | Dishaw | Unknown | Michael | P. | O'Brien | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1502 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | Pl. First | Pl. Middle | Pl. Last | Suffix | Nationality | 9/11 | Location | Case | Prior Judgment | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030 | | | | | Marjorie | Alice | DiTullio | | Unknown | Donald | Americo | DiTullio | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3030, 8393-1, at 19, 8487 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1031 | | | | | Jacqueline | | DiVirgilio | | United States | David | Francis | Ferrugio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1143; 8679-1, at 107, 8696 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1032 | | | | | Lorraine | Yarnicky | Dixon | | United States | John | David | Yarnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 155, at P3166 | Child | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1033 | | | | | Rhonda | Beth | Dizney | | United States | Michael | C. | Rothberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1593 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1034 | | | | | Hanifa | | Djonbalic | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 159, 8696 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1035 | | | | | Andrea | Gale | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4230, 8393-1, at 40, 8487 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1036 | | | | | Evelena | | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5340 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1037 | | | | | JoAnn | | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5343 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1038 | | | | | Sheldon | Dewayne | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5342 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1039 | | | | | William | Lawrence | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5341 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1040 | | | | | Cathleen | | Dodge | | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 15; 8679-1, at 57, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1041 | | | | | Ada | Esther | Dolch | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4971 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1042 | | | | | Helen | Ann | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4232, 8393-1, at 61, 8487 | Parent | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1043 | | | | | Mary | Kathleen | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4236 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1044 | | | | | Michael | James | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4234 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1045 | | | | | Peter | Adam | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4235 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1046 | Donna | E. | Dollard | | Robert | M. | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4233, 8397-1, at 7, 8433 | Parent | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1047 | | | | | Diana | Eileen | Dollard-Hearns | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4237 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1048 | | | | | Frank | Joseph | Dominguez | | United States | Jerome | | Dominguez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 184, 8393-1, at 35, 8487 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1049 | | | | | Maureen | Kelly | Donegan | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4671 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1050 | | | | | Brian | J. | Donnelly | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2879 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1051 | Edward | Lawrence | Donnelly | Jr. | Cecilia | E. | Donnelly | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4833, 8397-1, at 8, 8433 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1052 | Edward | Lawrence | Donnelly | Jr. | Edward | Lawrence | Donnelly | Sr. | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4832, 8397-1, at 8, 8433 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1053 | Edward | Lawrence | Donnelly | Jr. | Edward | Lawrence | Donnelly | Jr. | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2880, 8393-1, at 47, 8487 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1054 | | | | | Dana | Emily | Donohue | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4632 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1055 | | | | | Kenneth | Michael | Donohue | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4545 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1056 | | | | | Brady | | Donovan | | United States | William | Howard | Donovan | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2882, 8393-1, at 1412, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality | First | Middle | Last | Nationality | Date | Location | Case | Citation | Relationship | | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | | | | | Elaine | Marie | Donovan | | United States | William | Howard | Donovan | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2882, 8393-1, at 87, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1058 | | | | | Kelsey | Elizabeth | Donovan | | United States | William | Howard | Donovan | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2882, 8393-1, at 1413, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1059 | | | | | Megan | Lynn | Donovan | | United States | William | Howard | Donovan | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2882, 8393-1, at 1414, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1060 | | | | | Michael | | Donovan | | United States | Jacqueline | | Donovan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3678 | Sibling | | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1061 | | | | | Kathleen | Ann | Doolan | | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1303 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1062 | | | | | Earl | Alexander | Dorsey | | United States | Dora | Marie | Menchaca | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4434, 8393-1, at 20, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1063 | | | | | Imani | Marie | Dorsey | | United States | Dora | Marie | Menchaca | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 314, 8696 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1064 | | | | | Jaryd | Alexander | Dorsey | | United States | Dora | Marie | Menchaca | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4434, 8393-1, at 322, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1065 | | | | | Patricia | | Dougan | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4520 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1066 | | | | | Ann | Mason | Douglas | | United States | Frederick | John | Cox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2584, 8393-1, at 26, 8487 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1067 | | | | | Robert | | Dow | | Unknown | Ruth | Ellen | Ketler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3748 | Domestic Partner | | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1068 | William | Henry | Doyle | Jr. | Camille | | Doyle | | United States | Joseph | Michael | Doyle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 13, 8397-1, at 8, 8433 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1069 | | | | | William | Henry | Doyle | Jr. | United States | Joseph | Michael | Doyle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 14 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1070 | William | Henry | Doyle | Jr. | William | H. | Doyle | Sr. | Unknown | Joseph | Michael | Doyle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 12, 8397-1, at 8, 8433, 8393-1, at 42, 8487 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1071 | | | | | Lisa | Maria | Dreher | | United States | Dorothy | J. | Chiarchiaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 127 | Child | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1072 | Pamela | Marie | Gould | | Adelaide | Maureen | Driscoll | | United States | Patrick | Joseph | Driscoll | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1077, 8397-1, at 8, 8433 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1073 | | | | | Ann | Patricia | Driscoll | | United States | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4244, 8393-1, at 77, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1074 | | | | | Barry | Patrick | Driscoll | | United States | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4244, 8393-1, at 1246, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1075 | | | | | Christopher | John | Driscoll | | United States | Patrick | Joseph | Driscoll | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1078 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1076 | | | | | Jean | Patricia | Driscoll | | Unknown | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP205, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1077 | Helene | F. | Driscoll | | John | M. | Driscoll | | United States | Patrick | Joseph | Driscoll | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1081, 8397-1, at 8, 8433 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1078 | Joseph | A. | Charbonneau | | Letitia | | Driscoll | | Unknown | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP203, 5284-1, at 4, 5296, 8397-1, at 8, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1079 | | | | | Michael | Cornelius | Driscoll | | United States | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP204, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1080 | | | | | Patrick | Thomas | Driscoll | | United States | Patrick | Joseph | Driscoll | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1080 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Rep First | Rep Middle | Rep Last | Plaintiff First | Plaintiff Middle | Plaintiff Last | Plaintiff Country | 9/11 Decedent First | Decedent Middle | Decedent Last | Suffix | Decedent Country | Date | Site | Case | Prior Judgment | Relationship | Document | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | Joseph | A. | Charbonneau | Patrick | Joseph | Driscoll | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP202, 8397-1, at 8, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1082 | | | | Sheila | Mary | Driscoll | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP206, 5284-1, at 4, 5296 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1083 | | | | Stephen | Michael | Driscoll | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1079 | Child | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1084 | | | | Susan | | Drury | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1397 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1085 | | | | Kimberly | Jacoby | Dudgeon | United States | Steven | Donald | Jacoby | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P3736, 8393-1, at 77, 8487 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1086 | | | | Denise | | Duffy | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 162 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1087 | | | | Jane | Marie | Duffy | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4607 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1088 | | | | Jason | T. | Duffy | United States | Thomas | W. | Duffy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP252 | Child | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1089 | | | | Robert | M. | Duffy | United States | Gerard | J. | Duffy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3070 | Sibling | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1090 | | | | Serena | Fisher | Dugan | United States | Gerald | Paul | Fisher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1120 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1091 | | | | Margaret | Cathryn | Dugdale | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3007 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1092 | | | | Megan | Michelle | Duger | United States | Antoinette | | Duger | | Italy | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4789 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1093 | | | | Raymond | | Duger | United States | Antoinette | | Duger | | Italy | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4789, 5284-1, at 4, 5296 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1094 | | | | Mitchell | T. | Duggan | Ireland | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3078 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1095 | | | | Agnes | Marie | Duhamel | Unknown | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4421 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1096 | | | | Christopher | Graham | Dunstan | United States | Richard | A. | Dunstan | | England | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 1085, 8393-1, at 1080, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1097 | | | | Janet | Arleen | Dunstan | United States | Richard | A. | Dunstan | | England | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1085 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1098 | | | | Christine | Teresa | Durante | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2292 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1099 | | | | Mary | | Dwyer | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 22; 8679-1, at 127, 8696 | Sibling | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1100 | | | | Barbara | Jean | Dziadek | United States | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4881 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1101 | | | | Maureen | McEneaney | Eckman | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 293, 8696 | Sibling | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1102 | | | | Audrey | Katherine | Economos | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1959 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1103 | | | | Constantine | Leon | Economos | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1959, 8393-1, at 209, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1104 | | | | Katherine | Audrey | Economos | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1959, 8393-1, at 210, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1105 | | | | Mary | Jane | Edgar | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 503, 8696 | Sibling | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1106 | | | | Douglas | Craig | Edwards | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 155, at P2884 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1107 | | | | Frank | Michael | Edwards | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 155, at P2885, 8393-1, at 5, 8487 | Child | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1108 | | | | Scott | Christopher | Edwards | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 155, at P2886 | Child | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1109 | | | | Nicole | | Effress | United States | Rita | | Blau | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2693 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Pl First | Pl Mid | Pl Last | Pl Suf | Pl First | Pl Mid | Pl Last | Pl Suf | Pl Nat | Dec First | Dec Mid | Dec Last | Dec Suf | Dec Nat | Date | Location | Case | Complaint | Relationship | Ex | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | | | | | Diane | | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 186, 8393-1, at 53, 848 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1111 | | | | | Kerry | Ann | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 186, 8393-1, at 853, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1112 | | | | | Mark | C. | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 189 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1113 | Patricia | Mary | Egan | | Martin | J. | Egan | Sr. | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 190, 8397-1, at 8, 8433 | Parent | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1114 | | | | | Michael | Patrick | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 188 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1115 | | | | | Patricia | Mary | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 191 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1116 | | | | | Sean | Christopher | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 186, 8393-1, at 854, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1117 | | | | | Adina | Debra | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 91, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1118 | | | | | Carl | Jonas | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 92, 8696 | Parent | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1119 | | | | | Russell | Marc | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 93, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1120 | Josephine | | Elder | | Jimmy | Paul | Elder | | United States | Daphne | Ferlinda | Elder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3682, 8397-1, at 8, 8433 | Parent | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1121 | | | | | Josephine | | Elder | | United States | Daphne | Ferlinda | Elder | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3683 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1122 | | | | | Joseph | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3099 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1123 | Robert | George | Elferis | | Mary | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3098, 8397-1, at 8, 8433 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1124 | | | | | Robert | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3097 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1125 | | | | | Robert | George | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3100 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1126 | | | | | Louise | Ethel | Ellerbe | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2056 | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1127 | | | | | Linda | | Ellicott | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 948 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1128 | | | | | Grace | Elaine | Ellis | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2586 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1129 | | | | | Brian | Keith | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 96, 8696 | Child | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1130 | | | | | Elizabeth | | Emery | | Unknown | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2469, 5284-1, at 4, 5296 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1131 | | | | | Martha | Elizabeth | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 94, 8696 | Parent | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1132 | | | | | Richard | Lee | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 97, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1133 | | | | | Wayne | Alan | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 98, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1134 | | | | | Donna | Marie | Erskine | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2065 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1135 | | | | | Rogelio | R. | Escarcega | | United States | Sarah | Ali | Escarcega | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4639, 8393-1, at 74, 8487 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1136 | | | | | David | Eugene | Eschenbaum | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 171, 8696 | Step-Child | 5949 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1137 | | | | | Catherine | M. | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 199 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1138 | | | | | Craig | Steven | Esposito | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4640 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1139 | | | | | Dominick | Anthony | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 198 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1140 | | | | | Dorothy | Helen | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 195 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1141 | | | | | Frank | | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 208 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | (OBO) First | (OBO) Middle | (OBO) Last | Pl. First | Pl. Middle | Pl. Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Nationality | Date | Location | Case | Citation | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | | | | Joseph | Michael | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 206 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1143 | | | | Michael | Anthony | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 196 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1144 | | | | Michael | Anthony | Esposito | | United States | Bridget | Ann | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2889, 8393-1, at 7, 8487 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1145 | | | | Richard | | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 197 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1146 | Joseph | Michael | Esposito | Salvatore | | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 207 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1147 | | | | Simone | | Esposito | Jr. | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 205 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1148 | | | | Simone | | Esposito | Sr. | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 202 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1149 | | | | Stephanie | Lynn | Esposito | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4056, 8393-1, at 88, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1150 | | | | Vincent | | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 200 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1151 | | | | Susan | Britt | Esposito-Lombardo | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4057 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1152 | | | | Priscilla | | Esquilin-Hernandez | | United States | Ruben | | Esquilin | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3684 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1153 | | | | Lisa | Ann | Ethredge | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1657 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1154 | Gary; Charles | Michael; Reggie | Evans; Evans, Jr. | Charles | R. | Evans | Sr. | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1089, 8397-1, at 9, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1155 | | | | Charles | Reggie | Evans | Jr. | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 103, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1156 | Gary; Charles | Michael; Reggie | Evans; Evans, Jr. | Corinne | J. | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1090, 8397-1, at 9, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1157 | | | | Gary | Michael | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 102, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1158 | | | | Robert | Scott | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 101, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1159 | | | | B. | T. | F. | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3692 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1160 | | | | C. | M. | F. | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3692 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1161 | | | | Honor | Elizabeth | Fagan | | United States | Welles | Remy | Crowther | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1910 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1162 | | | | Diane | Dorothy | Fairben | | United States | Keith | George | Fairben | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2587 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1163 | | | | Kenneth | Bruce | Fairben | | United States | Keith | George | Fairben | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2588, 8393-1, at 45, 8487 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1164 | | | | Megan | Alice | Fajardo | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4239 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1165 | | | | Patricia | A. | Fallon | | United States | Jamie | Lynn | Fallon | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3115 | Parent | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1166 | | | | Linda | Marie | Fanene | | United States | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 122, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1167 | | | | Deborah | Ann | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4259 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1168 | | | | Michael | Wayne | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4255 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1169 | Kristine | Lee | Fangman | Paul | Martin | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4254, 8397-1, at 9, 8433 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1170 | Carole | Lynn | Ricci | Ruth | M. | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 432, at P4835, 8393-1, at 70, 8487 | Parent | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1171 | | | | Stephen | Gerard | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4256 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1172 | | | | Beth | Ann | Faragher | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4260, 8393-1, at 45, 8487 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Nationality | Date | Location | Case | Reference | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173 | Mary | F. | Waterman | Beverly | Ann | Faragher | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4262 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1174 | | | | James | A. | Faragher | | Unknown | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4263 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1175 | | | | William | Edward | Faragher | Jr. | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4264 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1176 | Mary | F. | Waterman | William | Edward | Faragher | Sr. | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4261, 8397-1, at 9, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1177 | Lisa | Ann | Cenicola | Marjorie | Ann | Farley | | United States | Paige | Farley | Hackel | | NY (AA11) | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4858, 6886, at 2, 6903, 8393-1, at 62, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1178 | Denise | | Farrelly | Denis | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1100, 8397-1, at 9, 8433 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1179 | | | | Devin | Frederick | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1097 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1180 | Michael | | Farrelly | Joseph | D. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1095, 8397-1, at 9, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1181 | | | | Julianne | Carlene | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1094, 8393-1, at 656, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1182 | | | | Michael | | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1099 | Sibling | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1183 | | | | Patrick | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1100 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1184 | | | | Ryan | Ian | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1098 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1185 | | | | Stacey | Ellen | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1094 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1186 | Denise | | Farrelly | Theresa | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1096, 8397-1, at 9, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1187 | | | | Suzanne | Lenihan | Faulkner | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4384 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1188 | | | | Frank | Joseph | Fava | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 210, 8393-1, at 75, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1189 | | | | Joseph | Anthony | Fava | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 210, 8393-1, at 1213, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1190 | | | | Linda | Ann | Favuzza | | Unknown | Bernard | | Favuzza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4058, 8393-1, at 6, 8487 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1191 | Carole | | Lovero | Felicia | C. | Fazio | | United States | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4267, 8397-1, at 9, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1192 | Carole | | Lovero | Robert | A. | Fazio | Sr. | Unknown | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4266, 8397-1, at 9, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1193 | | | | Elizabeth | Ann | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3128 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1194 | | | | John | Desmond | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3127 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1195 | | | | William | Bernard | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3126 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1196 | | | | Allison | Sarah | Fekete | | United States | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4021, 8393-1, at 741, 8487 | Child | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1197 | | | | Helen | Jean | Feola | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 502, 8696 | Sibling | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1198 | | | | Allison | Mary | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2892 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1199 | | | | Dorothy | Anna | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2893 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | Claimant First | Claimant Mid | Claimant Last | Sfx | Nat. | Dec. First | Dec. Mid | Dec. Last | Sfx | Nat. | Date | Loc. | Case | Document | Rel. | Ref. | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | Dorothy | Anna | Fergus | | Edward | Thomas | Fergus | Sr. | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2894, 8397-1, at 9, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1201 | | | | | Linda | Jane | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2895, 8393-1, at 23, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1202 | | | | | Shannon | Marie | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2895, 8393-1, at 360, 8487 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1203 | | | | | Thomas | William | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2895, 8393-1, at 361, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1204 | | | | | Cirilo | Flores | Fernandez | | United States | Judy | Hazel | Fernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 776, 5284-1, at 4, 5296 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1205 | | | | | Heather | Elizabeth | Ferreira | | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 346, 8696 | Child | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1206 | | | | | Minnie | Domenica | Ferro | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1144; 8679-1, at 108, 8696 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1207 | | | | | David | John | Ferrugio | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3688 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1208 | | | | | Rosanna | M. | Ferrugio | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3688, 8393-1, at 16, 8487 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1209 | | | | | Gina | Marie | Ferrugio-Hooker | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3688 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1210 | | | | | Brian | Tyler | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 217 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1211 | | | | | Cathy | Lyn | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 217, 8393-1, at 50, 8487 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1212 | | | | | Christopher | Michael | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 217 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1213 | | | | | Joseph | Vito | Fersini | Sr. | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 3; 8679-1, at 11, 8696 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1214 | | | | | Josephine | Nancy | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 20; 8679-1, at 110, 8696 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1215 | | | | | Katelyn | Elizabeth | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 217 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1216 | | | | | Thomas | Jeffrey | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 217 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1217 | | | | | Andrew | Charles | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3155 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1218 | Andrew | Charles | Fialko | | Evelyn | L. | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3153 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1219 | Andrew | Charles | Fialko | | Robert | John | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3152 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1220 | | | | | Craig | Scott | Fiedel | | Unknown | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 112, 8696 | Sibling | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1221 | Warren | Irwin | Fiedel | | Isabel | Marilyn | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2590, 8397-1, at 9, 8433, 8393-1, at 47, 8487 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1222 | | | | | Lindsey | Beth | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2591 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1223 | | | | | Warren | Irwin | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2592, 8393-1, at 47, 8487 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1224 | | | | | Julie | A. | Field | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2838 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1225 | | | | | Shantell | Renee | Fields | | Unknown | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 113, 8696 | Child | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | First | Middle | Last | Suffix | Nationality | Dec First | Dec M | Dec Last | Nationality | Date | Location | Case | Citation | Relationship | Ref | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | | | | William | Howard | Fields | Sr. | United States | Amelia | V. | Fields | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4840, 8393-1, at 2, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1227 | | | | William | Howard | Fields | Jr. | Unknown | Amelia | V. | Fields | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 117, 8696 | Child | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1228 | | | | Allan | James | Filipov | | United States | Alexander | M. | Filipov | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 119, 8696 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1229 | | | | David | Michael | Filipov | | United States | Alexander | M. | Filipov | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 120, 8696 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1230 | | | | Jeffrey | Thomas | Filipov | | United States | Alexander | M. | Filipov | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 118, 8696 | Child | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1231 | | | | Loretta | Jean | Filipov | | United States | Alexander | M. | Filipov | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4274, 8393-1, at 2, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1232 | | | | Joanne | | Finn | | United States | Patrick | D. | Byrne | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 29, at 2762 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1233 | | | | Linda | Sarah | Fiore | | United States | Michael | Curtis | Fiore | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3689 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1234 | Linda | Sarah | Fiore | Michael | | Fiore | | United States | Michael | Curtis | Fiore | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3691, 8397-1, at 9, 8433 | Parent | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1235 | | | | John | Joseph | Fiorito | | United States | John | B. | Fiorito | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1964, 8393-1, at 582, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1236 | | | | Karen | | Fiorito | | United States | John | B. | Fiorito | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1964 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1237 | | | | Adam | | Fischer | Jr. | United States | Debra | Lynn | Gibbon | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 158, 8696 | Parent | 7182 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1238 | | | | Adam | | Fischer | III | United States | Debra | Lynn | Gibbon | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 157, 8696 | Sibling | 7182 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1239 | | | | Jean | C. | Fischer | | United States | John | R. | Fischer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3168 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1240 | | | | Joan | Elizabeth | Fischer | | United States | Debra | Lynn | Gibbon | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 155, 8696 | Parent | 7182 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1241 | | | | John | Corley | Fischer | | United States | John | R. | Fischer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 630, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1242 | | | | Timothy | Rudolph | Fischer | | United States | John | R. | Fischer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 631, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1243 | | | | Christine | Karas | Fisher | | United States | Gerald | Paul | Fisher | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1118 | Spouse | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1244 | | | | Elsa | Sue | Fisher | | Unknown | Gerald | Paul | Fisher | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 123, 8696 | Sibling | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1245 | | | | Jonathan | Michael | Fisher | | Unknown | Gerald | Paul | Fisher | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1119 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1246 | | | | Sarah | Mary | Fisher | | United States | Thomas | Joseph | Fisher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1967, 8393-1, at 629, 8487 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1247 | | | | Susan | M. | Fisher | | United States | Thomas | Joseph | Fisher | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1967 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1248 | | | | Alicia | Ann | Fitzgerald | | United States | Matthew | J. | Burke | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 32, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1249 | | | | Marianne | | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3692, 8393-1, at 81, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1250 | | | | Michael | James | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3693 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1251 | | | | Michael | S. | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3694 | Sibling | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1252 | | | | Roseanna | Mary | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3695 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1253 | | | | Anthony | D. | Fiumefreddo | | United States | Salvatore | A. | Fiumefreddo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4841, 8393-1, at 1183, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | | | PL First | PL Middle | PL Last | PL Nationality | Dec First | Dec Middle | Dec Last | Dec Nationality | Date | Location | Case | Claim Ref | Relationship | Doc | Prior | Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254 | | | | | | | Joan | | Fiumefreddo | United States | Salvatore | A. | Fiumefreddo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4841, 8393-1, at 73, 8487 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1255 | | | | | | | Marcus | Wilson | Flagg | United States | Darlene | Embree | Flagg | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-09849, 844, at 2; 8679-1, at 133, 8696 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1256 | | | | | | | Marcus | Wilson | Flagg | United States | Wilson | Falor | Flagg | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:18-cv-12322, 1, at 2; 8679-1, at 133, 8696 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1257 | | | | | | | Michael | Embree | Flagg | United States | Darlene | Embree | Flagg | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 313, at P4643, 8393-1, at 15, 8487 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1258 | | | | | | | Michael | Embree | Flagg | United States | Wilson | Falor | Flagg | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 313, at P4644 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1259 | | | | | | | Janice | Lee | Fleming | United States | Donald | Americo | DiTullio | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3032 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1260 | | | | | | | Lauren | Nicole Meisenheimer | Fletcher | United States | Raymond | | Meisenheimer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 1076, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1261 | | | | | | | Patricia | V. | Flounders | Unknown | Joseph | W. | Flounders | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at caption | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1262 | | | | | | | Andrew | Steven | Fodor | United States | Michael | N. | Fodor | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3186 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1263 | | | | | | | Ashley | Elizabeth | Fodor | United States | Michael | N. | Fodor | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3184, 8393-1, at 946, 8487 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1264 | Michael | Thomas | Fodor | | | | Deborah | Ann | Fodor | United States | Michael | N. | Fodor | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3184, 8397-1, at 10, 8433 | Spouse | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1265 | | | | | | | Judith | Ann | Fodor | United States | Michael | N. | Fodor | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3187 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1266 | | | | | | | Michael | Thomas | Fodor | United States | Michael | N. | Fodor | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3185 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1267 | | | | | | | Sondra | Beverly | Foner | United States | Joel | | Miller | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1459 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1268 | | | | | | | Jason | Lee | Foo | United States | Chih | Min | Foo | China | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4277 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1269 | | | | | | | Samantha | Lee | Foo | United States | Chih | Min | Foo | China | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4278 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1270 | | | | | | | Adrian | Lee | Foran | United States | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4488 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1271 | | | | | | | Auguland | | Forbes | Jamaican | Del Rose | | Forbes-Cheatham | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 136, 8696 | Sibling | 6034 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1272 | | | | | | | Carlton | Hugh | Forbes | United States | Del Rose | | Forbes-Cheatham | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5057 | Sibling | 5061 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1273 | | | | | | | Christopher | Rodrigues | Forbes | United States | Del Rose | | Forbes-Cheatham | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5058, 8393-1, at 17, 8487 | Sibling | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1274 | | | | | | | Laura | Diane | Fornuff | United States | Richard | A. | Dunstan | England | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1086 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1275 | | | | | | | Dannette | Nicole | Fortin | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 260, 8696 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1276 | | | | | | | John | Alfred | Foster | United States | Noel | John | Foster | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1128 | Parent | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1277 | John | Alfred | Foster | | | | Marion | Rosette | Foster | United States | Noel | John | Foster | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1129 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1278 | | | | | | | James | Robert | Foti | United States | Robert | Joseph | Foti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3192, 8393-1, at 1130, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1279 | | | | | | | Mary | Grace | Foti | Unknown | Robert | Joseph | Foti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3192 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1280 | | | | | | | Eleanor | | Fox | United States | Jeffrey | L. | Fox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 5; 8679-1, at 137, 8696 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | AKA | First | Middle | Last | Suf. | Nat. | Dec. First | Dec. Mid. | Dec. Last | Suf. | Dec. Nat. | Date | Location | Case | Document | Rel. | Exhibit | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | | Gregory | Evan | Fox | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1282 | | Michael | Jay | Fox | | Unknown | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3194 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1283 | | Nancy | B. | Fox | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Spouse | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1284 | | Debra | Joy | Foxx | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 763, 5284-1, at 7, 5296 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1285 | | Nancy | Lennon | Frain | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2993 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1286 | | Theresa | Marie | Frakes | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4257 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1287 | | Catherine | | Francese | | Unknown | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4420 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1288 | | Kimberly | | Franco | | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2073 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1289 | | Joscelyn | C. | Franco-Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 85, 8487 | Child | 5951 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1290 | | Jose | A. | Franco-Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 86, 8487 | Child | 5951 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1291 | | Carol | M. | Freund | | United States | Peter | Louis | Freund | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4843 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1292 | | Christine | | Friscia | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1919 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1293 | | Anna | Mae | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 139, 8696 | Parent | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1294 | | Heather | Anne | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2900, 8393-1, at 430, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1295 | | Kathleen | Marie | Froehner | | Unknown | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2900, 8393-1, at 431, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1296 | Dorell | Kenneth | Henry | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 141, 8696 | Parent | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1297 | | Kenneth | Arthur | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 142, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1298 | | Mary | | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2900, 8393-1, at 27, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1299 | | Matthew | John | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2900, 8393-1, at 432, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1300 | | Meghan | Elizabeth | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2900, 8393-1, at 433, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1301 | | Carlo | Joseph | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1136 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1302 | | Gregory | | Fumando | | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1134 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1303 | | Katherine | Marie | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1132 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1304 | Catherine Ann Marotte | Margaret | | Fumando | | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1133, 8397-1, at 10, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1305 | | Stephen | | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1135 | Child | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1306 | | Joseph | | Furmato | Sr. | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1141 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1307 | | Joseph | | Furmato | Jr. | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1144 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1308 | | Margaret | | Furmato | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1142 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | Claimant (alt) First | Claimant (alt) Mid | Claimant (alt) Last | Claimant First | Claimant Mid | Claimant Last | Suffix | Nationality | Decedent First | Decedent Mid | Decedent Last | Nationality | Date | Location | Case | 9/11 Refs | Relationship | | Page Ref | Prior Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | | | | Mark | | Furmato | | Unknown | Paul | James | Furmato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1143 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1310 | | | | Paul | James | Furmato | Jr. | United States | Paul | James | Furmato | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1140, 8393-1, at 1021, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1311 | | | | Jackson | A. | Fyfe | | United States | Karleton | D. | Fyfe | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 222, 8393-1, at 718, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1312 | | | | Haven | A. | Fyfe-Kiernan | | United States | Karleton | D. | Fyfe | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 222 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1313 | | | | Parker | Douglas | Fyfe-Kiernan | | United States | Karleton | D. | Fyfe | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 222, 8393-1, at 719, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1314 | | | | M. | J. | G. | | United States | Douglas | B. | Gardner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1315 | | | | George | Langdon Warner | Gadiel | | United States | James | Andrew | Gadiel | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 228 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1316 | | | | Kirstin | Warner | Gadiel | | United States | James | Andrew | Gadiel | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 843, at 13, 8679-1, at 144, 8696 | Sibling | | 5061 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1317 | | | | Peter | | Gadiel | | United States | James | Andrew | Gadiel | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 227, 5284-1, at 5, 5296 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1318 | | | | Kathleen | Brigid | Gaetano | | United States | Thomas | Gerard | O'Hagan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4061 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1319 | | | | Kevin | Richard | Gaff | | United States | Pamela | Lee | Gaff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3213 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1320 | | | | Anthony | | Galante | | United States | Deanna | Micciulli | Galante | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1149 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1321 | | | | Giovanni | | Galante | | United States | Grace | Catherine | Galante | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3220 | Spouse | | 7188 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1322 | | | | Christine | Marie | Galard | | United States | Joseph | | Grzelak | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 182, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1323 | | | | Maria | Ann | Galea | | United States | Frances | | Haros | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3385 | Child | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1324 | | | | Lois | Paterson | Gallo | | United States | Steven | Bennett | Paterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2593 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1325 | Maryann | | Gambale | Anthony | J. | Gambale | | United States | Giovanna | G. | Gambale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2594, 8393-1, at 27, 8487, 8397-1, at 10, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1326 | | | | Maryann | | Gambale | | United States | Giovanna | G. | Gambale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2596 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1327 | | | | Matthew | F | Gambale | | United States | Giovanna | G. | Gambale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2597 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1328 | | | | Bridget | | Gannello | | United States | Liam | | Callahan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2551 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1329 | | | | Andrea | DeGeorge | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at 9488, 8393-1, at 9, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1330 | Margaret | Mary | Garbarini | Charles | Andrew | Garbarini | | Unknown | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3234, 8397-1, at 10, 8433 | Parent | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1331 | | | | Donna | Marie | Garbarini | | Unknown | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3240 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1332 | | | | Dylan | P. | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3698, 8393-1, at 146, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1333 | | | | Janet | | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3241 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1334 | | | | Margaret | Mary | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3237 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1335 | | | | Philip | C. | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3698, 8393-1, at 147, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1336 | | | | Richard | M. | Garbarini | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3236 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Suffix | Citizenship | Dec. First | Dec. Middle | Dec. Last | Suffix | Citizenship | Date | Location | Case | Prior Judgment | Relationship | Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | Joan | | Cuneo | Virginia | Gertrude | Garbarini | | Unknown | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3235, 8397-1, at 10, 8433 | Parent | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1338 | | | | Maria | | Garbarino | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 892 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1339 | | | | Andrew | Thomas | Garcia | | United States | Andrew | | Garcia | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 305, at P4286 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1340 | | | | Carmen | I. | Garcia | | United States | Ivan | | Vale | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3991 | Parent | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1341 | | | | Carmen | I. | Garcia | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3990, 8393-1, at 24, 8487 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1342 | | | | Celeste | Marino | Garcia | | United States | Cesar | R. | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1976 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1343 | Dylan | Peter | Garcia | Davin | | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3245, 8393-1, at 251, 8487, 8397-1, at 10, 8433 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1344 | | | | Deborah | Ann | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3245 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1345 | | | | Dylan | Peter | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3245, 8393-1, at 252, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1346 | | | | Wanda | | Garcia-Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4460, 8393-1, at 23, 8487 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1347 | | | | Anthony | M. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2901 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1348 | Joseph | W. | Gardner | Harvey | J. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4287, 8397-1, at 10, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1349 | | | | Jennifer | Radding | Gardner | | United States | Douglas | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1350 | | | | Joseph | W. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1255; 8679-1, at 147, 8696 | Sibling | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1351 | | | | Julia | Sylvie | Gardner | | United States | Douglas | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4844, 8393-1, at 328, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1352 | | | | Dana | Henry | Gargano | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 393, 8696 | Sibling | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1353 | | | | Aimee | Elizabeth | Garrison | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at PS130, 8393-1, at 79, 8487 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1354 | | | | Richard | Matthew | Gary | | United States | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03md01570, 3477, at 1261, 5284-1, at 5, 5296; 8679-1, at 150, 8696 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1355 | | | | Corey | Gregory | Gaudioso | | United States | Candace | Lee | Williams | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-md-01570, 3477, at 3900; 8679-1, at 517, 8696 | Sibling | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1356 | | | | Connor | Liam | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 312, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1357 | | | | Donald | Richard | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4288 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1358 | | | | Donald | Richard | Gavagan | III | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 310, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1359 | | | | Jacqueline | S. | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1979 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | | First | Middle | Last | Nat. | First | Middle | Last | Sfx | Nat. | Date | Location | Case | Prior Judgment | Relationship | | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | | | | | Joseph | Bernard | Gavagan | Unknown | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4290 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1361 | | | | | Lara | Suzanne | Gavagan | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 311, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1362 | Suzanne | | Mascitis | | Rosemarie | | Gavagan | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4289, 8397-1, at 10, 8433 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1363 | | | | | Larissa | Lynne | Gay | United States | Peter | A. | Gay | Sr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2902, 8393-1, at 1052, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1364 | | | | | Linda | Rose | Gay | United States | Peter | A. | Gay | Sr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2902, 8393-1, at 65, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1365 | | | | | Virginia | Ann | Gecewicz | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 407, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1366 | | | | | Mathilda | M. | Geidel | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1981 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1367 | | | | | Michael | George | Geidel | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1158 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1368 | Christine | Ann | Norris | | Patricia | Marie | Geidel | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1156, 8397-1, at 10, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1369 | Barbara | | Geidel | | Paul | Ernest | Geidel | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1155, 8397-1, at 10, 8433 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1370 | | | | | Jacqueline | | Genovese | United States | Steven | G. | Genovese | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4846, 8393-1, at 1252, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1371 | | | | | Shelly | Rene | Genovese | United States | Steven | G. | Genovese | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4846 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1372 | | | | | Carolyn | M. | George | Canada | Linda | | George | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4647 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1373 | | | | | Richard | Albert | George | United States | Linda | | George | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4646, 8393-1, at 50, 8487 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1374 | | | | | Sagil | | George | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 386, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1375 | Ammini | George | Abraham | | Sosamma | | George | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4710, 8397-1, at 10, 8433 | Parent | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1376 | | | | | Sunny | | George | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 387, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1377 | | | | | Daniel | Aaron | Gerlich | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4294 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1378 | | | | | Lorraine | Adele | Gerlich | Unknown | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4648 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1379 | | | | | Matthew | Evan | Gerlich | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4295 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1380 | Daniel | Aaron | Gerlich | | Rochelle | | Gerlich | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4293, 8393-1, at 69, 8487 | Spouse | | 7188 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1381 | Roman | | Gertsberg | | Anna | | Gertsberg | United States | Marina | Romanovna | Gertsberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3258, 8397-1, at 10, 8433 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1382 | | | | | Roman | | Gertsberg | United States | Marina | Romanovna | Gertsberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3257 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1383 | | | | | John | Edward | Geyer | United States | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2599 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1384 | | | | | Philip | Joseph | Geyer | United States | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2601 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1385 | Geralyn; John | Edward | Marasco; Geyer | | Philip | G. | Geyer | Unknown | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2600, 8397-1, at 1, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1386 | | | | | Dina | | Giallombardo | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1603 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Nationality | Decedent First | Decedent Middle | Decedent Last | Suffix | Nationality | Date | Location | Case | Prior Judgment | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | | | | Robert | | Giallombardo | Jr. | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1602 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1388 | | | | Robert | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 3 | Parent | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1389 | | | | Rosemarie | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1600 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1390 | | | | Vincent | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1601 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1391 | | | | Daniella | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1363, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1392 | | | | Francesca | Paulina | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1364, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1393 | | | | Nicolette | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1365, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1394 | | | | Theresa | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 84, 8487 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1395 | | | | Toni-Ann | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1366, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1396 | J. | Frederick | Gibbon | Adam | Frederick | Gibbon | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3274, 8393-1, at 273, 8487, 8397-1, at 11, 8433 | Child | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1397 | | | | Zachary | Sanderson | Gibbon | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3275 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1398 | | | | Eric | Patrick | Gibson | | United States | Brenda | Colbert | Gibson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3700 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1399 | | | | Joseph | Milton | Gibson | III | United States | Brenda | Colbert | Gibson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2903, 8393-1, at 6, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1400 | | | | Sandra | | Gidman | | United States | Susan | M. | Pollio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4934 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1401 | | | | Mason | Moseley | Gilbey | | United Kingdom | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1987, 8393-1, at 1031, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1402 | | | | Maxwell | Thornton | Gilbey | | United States | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1987, 8393-1, at 1032, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1403 | | | | Geraldine | | Gilliam | | United States | Rodney | C. | Gillis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2605 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1404 | | | | Dherran | William | Gilligan | | United States | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2608 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1405 | | | | Ronald | C. | Gillis | | United States | Rodney | C. | Gillis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2610 | Sibling | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1406 | | | | April | Grace | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3285 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1407 | | | | Connor | Thomas | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3285, 8393-1, at 598, 8487 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1408 | | | | Taylor | Elizabeth | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3285, 8393-1, at 599, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1409 | | | | Nancy | Kathleen | Gionco | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1533 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1410 | Michael | | Giordano | Maria | Alexandra | Giordano | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 62, 8397-1, at 11, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1411 | Richard | | Giordano | Mario | Joseph | Giordano | Jr. | Unknown | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2514, 5284-1, at 5, 5296 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | First | Middle | Last | Suffix | Country | First | Middle | Last | Suffix | Country | Date | Location | Case No. | Prior Judgment | Relationship | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | | | | Michael | | Giordano | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 63 | Sibling | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1413 | | | | Serena | Ann | Giovi | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP260 | Fiancee | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1414 | | | | Andrew | Dominick | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 244, 8393-1, at 855, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1415 | | | | Ashley | Marie | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 244, 8393-1, at 856, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1416 | Angela | Carmela | Quinn | Domenica | | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 243, 8397-1, at 11, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1417 | | | | Dorothy | | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 244, 8393-1, at 53, 848 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1418 | Angela | Carmela | Quinn | Martin | F. | Giovinazzo | Sr. | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 242, 8397-1, at 11, 8433 | Parent | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1419 | | | | Rose | Marie | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 245 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1420 | | | | Theresa | Jean | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 244, 8393-1, at 857, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1421 | | | | Bernadette | Marie | Giuliani | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5102 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1422 | | | | Bekim | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 161, 8696 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1423 | | | | Sali | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 250 | Child | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1424 | | | | Selim | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 162, 8696 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1425 | | | | Herbert | | Gladstone | | United States | Dianne | | Gladstone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 253 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1426 | | | | Benjamin | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1173 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1427 | | | | Gloria | Oliver | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1174 | Parent | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1428 | | | | Keith | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1175, 8393-1, at 726, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1429 | | | | Nolan | Sebastian | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1175, 8393-1, at 725, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1430 | | | | Owen | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1175, 8393-1, at 724, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1431 | | | | Denise | Ann | Glaser | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2283, 4311, Exh A Pg.15; 8679-1, at 281, 8696 | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1432 | | | | Vera | | Glatt | | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 252, 8696 | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1433 | | | | Rachel | W. | Glavis | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 514, 8696 | Sibling | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1434 | | | | Jeremy | Matthew | Glick | | United States | Barry | H. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 165, 8696 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1435 | | | | Judith | Mechanic | Glick | | United States | Barry | H. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4297, 8393-1, at 5, 8487 | Spouse | 7188 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1436 | | | | Susan | Salvo | Glick | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-09849, 842, at 4; 8679-1, at 412, 8696 | Child | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1437 | | | | Daniela | | Gogliormella | | United States | Michael | | Gogliormella | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4848, 8393-1, at 56, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1438 | | | | Gillian | | Gogliormella | | United States | Michael | | Gogliormella | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4848, 8393-1, at 918, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1439 | | | | Gerald | | Goldberg | | United States | Brian | F. | Goldberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1177 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Dec. First | Dec. Middle | Dec. Last | Pltf. First | Pltf. Middle | Pltf. Last | Suffix | Nationality | 9/11 First | 9/11 Middle | 9/11 Last | Nationality | Date | Location | Case | Citation | Relationship | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440 | | | | Marilyn | | Goldberg | | United States | Brian | F. | Goldberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1178 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1441 | | | | Lisa | Corinne | Goldberg-McWilliams | | United States | Martin | Edward | McWilliams | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4785, 5284-1, at 8, 5296 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1442 | | | | Joshua | Garett | Goldflam | | United States | Jeffrey | Grant | Goldflam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2614 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1443 | | | | Rise | Holly | Goldflam | | United States | Jeffrey | Grant | Goldflam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2615, 8393-1, at 33, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1444 | | | | Tyler | Jay Senko | Goldman | | United States | Larry | John | Senko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3946, 8393-1, at 765, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1445 | | | | Alyce | | Goldstein | | United States | Steven | Ian | Goldstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1989 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1446 | | | | Cecilia | | Goldstein | | United States | Monica | | Goldstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 256 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1447 | Cecilia | | Goldstein | Morris | Sonny | Goldstein | | United States | Monica | | Goldstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 255, 8397-1, at 11, 8433, 8393-1, at 60, 8487 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1448 | | | | Robert | Jay | Goldstein | | United States | Steven | Ian | Goldstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1990 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1449 | | | | Irene | Mary | Golinski | | United States | Ronald | Franklin | Golinski | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2907, 8393-1, at 72, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1450 | | | | Fred | | Gonzalez | Jr. | United States | Nestor | A. | Cintron | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 992 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1451 | | | | Gloria | E. | Gonzalez | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 518 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1452 | | | | Ellen | Reynolds | Goodchild | | United States | Lynn | Catherine | Goodchild | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 262 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1453 | | | | Neil | K. | Goodchild | | United States | Lynn | Catherine | Goodchild | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 263 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1454 | | | | William | Clark | Goodchild | III | United States | Lynn | Catherine | Goodchild | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 260 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1455 | | | | Andrew | T. | Gorayeb | | United States | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4650 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1456 | | | | Christopher | Joseph | Gorayeb | | United States | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4651 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1457 | | | | Claire | A. | Gorayeb | | United States | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3702, 8393-1, at 8, 8487 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1458 | | | | Joseph | George | Gorayeb | | Unknown | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3703 | Parent | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1459 | | | | Katharine | Grace | Gorayeb | | United States | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3702, 8393-1, at 127, 8487 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1460 | Theresa | Mary | Creedon | Edward | Thomas | Gorman | | United States | Thomas | E. | Gorman | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2912, 8397-1, at 11, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1461 | | | | Theresa | Rachel | Gorman | | United States | Thomas | E. | Gorman | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2914 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1462 | | | | Pamela | Marie | Gould | | United States | Patrick | Joseph | Driscoll | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 3, at 1082 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1463 | | | | Robert | William | Gould | | United States | Michael | Edward | Gould | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2916 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1464 | | | | Barbara | Joan | Gowell | | United States | Douglas | Alan | Gowell | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5072, 8393-1, at 20, 8487 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1465 | | | | Michael | Douglas | Gowell | | United States | Douglas | Alan | Gowell | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5073 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1466 | | | | Brendan | Michael | Grady | | Unknown | Christopher | Michael | Grady | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4851 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1467 | | | | Deirdre | Marie | Grady | | Unknown | Christopher | Michael | Grady | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4852 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| No. | Rep First | Rep Middle | Rep Last | Pl. First | Pl. Middle | Pl. Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Nationality | Date | Location | Case | 9/11 Complaint | Relationship | Doc | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | | | | Dylan | Michael | Grady | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2475, 8393-1, at 174, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1469 | | | | Kayla | Patricia | Grady | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2475, 8393-1, at 175, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1470 | | | | Patrick | Michael | Grady | Unknown | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4850 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1471 | Patrick | Michael | Grady | Rita | M. | Grady | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4849, 8397-1, at 11, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1472 | | | | Brian | Dale | Graifman | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4855 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1473 | | | | Gary | S. | Graifman | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 172, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1474 | | | | Julius | | Graifman | Unknown | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4853 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1475 | | | | Ruth | | Graifman | Unknown | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4854 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1476 | | | | Jack | Andrew | Grandcolas | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 232, at P3704, 8393-1, at 48, 8487 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1477 | | | | Elaina | Simpson | Grant | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3090, 8393-1, at 523, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1478 | | | | Lydeda | | Grant | United States | Johnnie | | Doctor | Jr. | | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4231 | Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1479 | | | | Gina | Marie | Grassi | United States | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4778 | Sibling | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1480 | | | | Christine | M. | Grauer | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3727 | Sibling | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1481 | | | | Barbara | F. | Gray | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4152 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1482 | | | | Caitlin | Ann | Gray | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1791, 8393-1, at 497, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1483 | | | | Colleen | Elizabeth | Gray | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1791, 8393-1, at 498, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1484 | | | | Doreen | Julia | Gray | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 180, 8696 | Step-Parent | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1485 | Janet | Walker | Gray | James | Stewart | Gray | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4063, 8397-1, at 11, 8433, 8393-1, at 11, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1486 | | | | James | Thomas | Gray | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 178, 8696 | Sibling | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1487 | | | | Janet | Walker | Gray | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 179, 8696 | Parent | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1488 | | | | Jean | Marie | Gray | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1791, 5284-1, at 5, 5296, 8393-1, at 31, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1489 | | | | Lisa | Anne | Gray | United States | Ian | J. | Gray | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4984 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1490 | | | | Patrick | | Gray | Unknown | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1790, 5284-1, at 5, 5296 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1491 | | | | Timothy | Walker | Gray | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 177, 8696 | Sibling | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1492 | | | | Anthony | Leon | Green | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1997 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1493 | | | | Barry | Vincent | Green | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1998 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1494 | | | | Danielle | Tiffany | Green | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1996 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1495 | | | | Dorothy | Laverne | Green | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2617 | Parent | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | First | Middle | Last | Nationality | First | Middle | Last | Suf. | Nationality | Date | Location | Case | Prior Judgment | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | | | | | Ellen | Lucy | Green | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5104 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1497 | | | | | Frieda | | Green | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 7; 8679-1, at 109, 8696 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1498 | | | | | Neal | | Green | Unknown | Brian | | Nunez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4450 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1499 | | | | | Roxanne | E. | Green | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1993 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1500 | Wilhelmina | Mary | Green | | Thomas | Martin | Green | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1994, 8397-1, at 11, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1501 | | | | | Wendy | Teepe | Green | United States | Karl | W. | Teepe | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4752 | Child | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1502 | | | | | Wilhelmina | Mary | Green | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1995 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1503 | Barbara; Thomas | Margaret; Michael | Wentworth; Greene | | Joan | | Greene | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1347, 8397-1, at 11, 8433 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1504 | | | | | Terence | Joseph | Greene | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1349 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1505 | | | | | Thomas | Michael | Greene | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1350 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1506 | William | Louis | Meyerriecks | | Timothy | R. | Greene | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1348, 8397-1, at 11, 8433 | Sibling | 5061 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1507 | | | | | Patricia | M. | Greene-Wotton | United States | Rodney | James | Wotton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 750, 5284-1, at 12, 5296 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1508 | | | | | Kelly | Ann | Green-Grady | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2475 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1509 | | | | | Edward | William | Greenstein | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2618 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1510 | Michael | J. | Greenstein | | Eva | Rebecca | Greenstein | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2619, 8397-1, at 11, 8433 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1511 | | | | | Howard | Allan | Greenstein | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2620 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1512 | | | | | Michael | J. | Greenstein | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2621, 8393-1, at 23, 8487 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1513 | | | | | Margaret | Jane | Gregory | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5106 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1514 | | | | | Maureen | A. | Gregory | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3706, 8393-1, at 20, 8487 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1515 | | | | | Martha | Susan | Grimm | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2963 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1516 | | | | | Brian | Joseph | Grimner | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1186 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1517 | | | | | Charles | Gregory | Grimner | Unknown | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1187 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1518 | | | | | David | Patrick | Grimner | Unknown | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1185, 8466-1, at 2, 8487 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1519 | | | | | Judith | A. | Grimner | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1185, 8393-1, at 16, 8487 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1520 | | | | | Michael | Christopher | Grimner | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 181, 8696 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1521 | Virginia; Mary Ann | Margaret; Elizabeth | Kwiatkoski; Peters | | Teresa | L. | Grimner | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1184, 8397-1, at 12, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1522 | | | | | Michael | | Gritsipis | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 369, 8696 | Parent | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1523 | | | | | Amy | Lynn | Gruver | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3714, 8393-1, at 621, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | PFN | PMN | PLN | First | Middle | Last | Sfx | Nationality | Dec First | Dec Mid | Dec Last | Dec Nat | Date | Location | Case | Prior Judgment | Rel | | Doc | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | | | | Joanne | | Grzelak | | United States | Joseph | | Grzelak | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2004 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1525 | Patti | Ann | Valerio | Patricia | | Grzymalski | | United States | Matthew | James | Grzymalski | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3708, 8397-1, at 12, 8433, 8393-1, at 54, 8487 | Parent | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1526 | Jerry | F. | Guadagno | Beatrice | Josephine | Guadagno | | United States | Richard | J. | Guadagno | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 232, at P3709, 8397-1, at 12, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1527 | | | | Jerry | F. | Guadagno | | United States | Richard | J. | Guadagno | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 432, at P4857, 8393-1, at 67, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1528 | | | | Lori | Maria | Guadagno | | United States | Richard | J. | Guadagno | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 232, at P3710 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1529 | | | | Sara | Helen | Guest | | Unknown | Leslie | Ann | Whittington | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P4023 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1530 | | | | Amanda | Rose | Gullickson | | United States | Joseph | P. | Gullickson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 676, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1531 | | | | Isabel | Leah | Gullickson | | United States | Joseph | P. | Gullickson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 675, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1532 | | | | Naoemi | P. | Gullickson | | United States | Joseph | P. | Gullickson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 42, 8487 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1533 | | | | Anthony | Domiano | Guzzardo | Sr. | United States | Barbara | | Guzzardo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 267, 8393-1, at 5, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1534 | | | | Anthony | Christopher | Guzzardo | | United States | Barbara | | Guzzardo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1193 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1535 | | | | S. | M. | H. | | United States | Claribel | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1232, 8393-1, at 10, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1536 | CarolAnn | | Habeeb-Kiel | Anne | Margaret | Habeeb | | United States | Michael | Patrick | Iken | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1261, 8397-1, at 12, 8433 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1537 | | | | Allan | Richard | Hackel | | United States | Paige | Farley | Hackel | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4304 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1538 | | | | Kara | | Hadfield | | Unknown | Paul | Andrew | Acquaviva | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 27 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1539 | | | | James | | Hagan | | United States | Jane | Eileen | Josiah | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 218, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1540 | | | | Laurence | Alice | Hagan | | Morocco | Jason | Elazar | Sabbag | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 636 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1541 | | | | Faith | Kousoulis | Hagerty | | United States | Danielle | | Kousoulis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3756 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1542 | | | | Christopher | | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2014 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1543 | | | | Daniel | Vito | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3343, 8393-1, at 1257, 8487 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1544 | | | | Gloria | Janine | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3343 | Spouse | | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1545 | | | | Jaclyn | Elizabeth | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3343, 8393-1, at 1258, 8487 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1546 | Stacy | Ann | Bruno | Maryjane | | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2013, 8397-1, at 12, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1547 | | | | Steven | John | Hagis | | United States | Steven | Michael | Hagis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2012 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1548 | Eugene | T. | Hague | III | Eugene | T. | Hague | Jr. | United States | Mary Lou | | Hague | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4305, 8397-1, at 12, 8433 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1549 | | | | Kimberly | Berry | Haisch | | United States | Joseph | John | Berry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3597 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Alt First | Alt Middle | Alt Last | Claimant First | Claimant Middle | Claimant Last | Suffix | Claimant Nationality | Decedent First | Decedent Middle | Decedent Last | Suffix | Date | Location | Case No. | Prior Judgment | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | | | | Geraldine | Eleanor | Halderman | | United States | David | | Halderman | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1196 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1551 | | | | Michael | | Halderman | | United States | David | | Halderman | | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 186, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1552 | | | | Steve | | Halderman | | United States | David | | Halderman | | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 188, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1553 | | | | Beverly | | Hall | | United States | Vaswald | George | Hall | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4306, 8393-1, at 84, 8487 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1554 | David | Mitchell | Halligan | Brenda | Olive | Halligan | | United Kingdom | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2017, 8397-1, at 12, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1555 | David | Mitchell | Halligan | David | Mitchell | Halligan | | United Kingdom | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2021 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1556 | | | | James | E. | Halligan | | United Kingdom | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2018 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1557 | | | | Jeraldine | | Halligan | | United States | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1203 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1558 | | | | Robert | David | Halligan | | United Kingdom | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 189, 8696 | Child | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1559 | | | | Trevor | Andrew | Halligan | | United States | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1204 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1560 | | | | William | G. | Halligan | | United Kingdom | Robert | John | Halligan | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2022 | Sibling | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1561 | | | | Kathleen | A. | Hallstrom | | United States | Sean | Patrick | Lynch | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3804 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1562 | | | | Loretta | Ann | Halpert | | United States | Paul | John | Pansini | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2253 | Sibling | 8233 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1563 | | | | Jennifer | Lynn | Halstead | | United States | Paul | | Laszczynski | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2985 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1564 | | | | Christine | Mary | Hamilton | | United States | Robert | W. | Hamilton | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 1148, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1565 | | | | Elizabeth | | Hamilton | | United States | Robert | W. | Hamilton | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 71, 8487 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1566 | | | | Kathleen | K. | Hamilton | | United States | William | Hill | Kelly | Jr. | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3745 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1567 | | | | Robert | William | Hamilton | Jr. | United States | Robert | W. | Hamilton | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 1149, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1568 | | | | Walter | E. | Hamilton | | United States | Felicia | | Hamilton | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1207 | Child | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1569 | Cynthia | Sue | Sumner | Carl | Max | Hammond | Sr. | Unknown | Carl | Max | Hammond | Jr. | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-md-01570, 3477, at 1454, 8679-1, at 190, 8696 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1570 | Cynthia | Sue | Sumner | Sue | M. | Hammond | | United States | Carl | Max | Hammond | Jr. | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 77, at P2623, 8397-1, at 12, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1571 | | | | Bryan | Thomas | Hanley | | United States | Sean | | Hanley | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3356 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1572 | | | | Gerald | Thomas | Hanley | | United States | Sean | | Hanley | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2624 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1573 | | | | Gerald | T. | Hanley | | United States | Sean | | Hanley | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2625 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1574 | | | | Kevin | Edward | Hanley | | United States | Sean | | Hanley | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2626 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1575 | | | | Patricia | Rose | Hanley | | United States | Sean | | Hanley | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2627 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1576 | | | | James | Joseph | Hannaford | | Unknown | Kevin | James | Hannaford | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 271 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1577 | | | | Nancy | Elizabeth | Hannaford | | Unknown | Kevin | James | Hannaford | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 273 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1578 | | | | Patrick | Gerard | Hannaford | | Unknown | Kevin | James | Hannaford | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 272 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1579 | | | | Gaye | Arlene | Hannon | | United States | Dana | Rey | Hannon | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3360 | Parent | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Dec. First | Dec. Middle | Dec. Last | Pl. First | Pl. Middle | Pl. Last | Suffix | Nationality | 9/11 Dec. First | 9/11 Dec. Middle | 9/11 Dec. Last | Nationality | Date | Flight | Case No. | Prior Judgment | Relationship | Doc Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580 | Kyle | Elizabeth | Bickford | Thomas | P. | Hannon | Jr. | United States | Dana | Rey | Hannon | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3359, 8397-1, at 12, 8433 | Parent | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1581 | | | | Lauren | Emily | Hansen | | United States | Ronald | E. | Comer | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1000 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1582 | Eunice | Katherine | Hanson | C. | Lee | Hanson | | United States | Peter | Burton | Hanson | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3712, 8397-1, at 12, 8433, 8393-1, at 65, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1583 | | | | Eunice | Katherine | Hanson | | United States | Peter | Burton | Hanson | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3713 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1584 | | | | Colleen | Marie | Hardacre | | United States | Gerald | | Hardacre | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 839, at 10, 8679-1, at 192, 8696 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1585 | | | | Amy | P. | Hargrave | | United States | Timothy | John | Hargrave | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4309, 8393-1, at 1335, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1586 | | | | Casey | A. | Hargrave | | United States | Timothy | John | Hargrave | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4309, 8393-1, at 1336, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1587 | | | | Corinne | Elizabeth | Hargrave | | United States | Timothy | John | Hargrave | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4309, 8393-1, at 1337, 8487 | Child | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1588 | | | | Patricia | Ellen | Hargrave | | United States | Timothy | John | Hargrave | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4309 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1589 | | | | Teresa | M. | Hargrave | | United States | Marianne | | Simone | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1647, 8393-1, at 52, 8487 | Child | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1590 | | | | Brian | Thomas | Harlin | | United States | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 224, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1591 | | | | Caroline | Anna | Harlin | | Unknown | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3379 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1592 | | | | Christopher | Edward | Harlin | | United States | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 225, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1593 | | | | Debra | A. | Harlin | | Unknown | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3377 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1594 | | | | James | Michael | Harlin | | United States | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3380 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1595 | | | | Joan | Patricia | Harlin | | Unknown | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3382 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1596 | | | | Katherine | Marie | Harlin | | United States | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 226, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1597 | | | | Robert | W. | Harlin | | United States | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3381 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1598 | James | Michael | Harlin | Wilbur | A. | Harlin | | Unknown | Daniel | Edward | Harlin | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3378, 8397-1, at 12, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1599 | | | | Nicholas | | Haros | Jr. | United States | Frances | | Haros | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3386 | Child | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1600 | | | | Arvette | Denise | Harris | | United States | Aisha | Ann | Harris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4861, 8393-1, at 1, 8487 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1601 | | | | Lloyd | | Harris | | United States | Stewart | | Harris | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1503 | Sibling | 4880 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1602 | | | | Marcus | J. | Harris | | United States | Aisha | Ann | Harris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4863 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1603 | Lloyd | | Harris | Mildred | | Harris | | United States | Stewart | D. | Harris | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 277, 8397-1, at 12, 8433 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1604 | Lloyd | | Harris | Rubin | Jay | Harris | | United States | Stewart | D. | Harris | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 276, 8397-1, at 12, 8433 | Parent | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Suf. | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suf. | Nationality | Decedent First | Decedent Middle | Decedent Last | Nationality | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1605 | | | | | Bernadette | M. | Hart | | United States | Thomas | Gerard | O'Hagan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 352, 8696 | Sibling | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1606 | | | | | Emily | Christine | Hart | | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3714, 8393-1, at 622, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1607 | Joseph | | Hart | | James | Arthur | Hart | Jr. | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4312, 8397-1, at 12, 8433 | Sibling | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1608 | | | | | Jeffrey | Scott | Hart | | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 193, 8696 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1609 | | | | | Laurie | Sue | Hart | | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3714, 8393-1, at 39, 8487 | Spouse | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1610 | | | | | Westin | James | Hart | | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3714, 8393-1, at 623, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1611 | | | | | Robert | William | Harvey | | United States | Sara | Elizabeth | Manley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3818, 8393-1, at 73, 8487 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1612 | | | | | Christopher | Paul | Hashem | | United States | Peter | Paul | Hashem | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2924, 8393-1, at 1060, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1613 | | | | | Joseph | Paul | Hashem | | United States | Peter | Paul | Hashem | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 194, 8696 | Sibling | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1614 | | | | | Patrick | James | Hashem | | United States | Peter | Paul | Hashem | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2924, 8393-1, at 1061, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1615 | | | | | Rita | A. | Hashem | | Unknown | Peter | Paul | Hashem | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2924, 8393-1, at 66, 8487 | Spouse | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1616 | | | | | Margaret | Mary | Hatch | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4908, 8393-1, at 36, 8487 | Spouse | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1617 | | | | | Elizabeth | Petrone | Hatton | | United States | Terence | Sean | Hatton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3404 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1618 | | | | | Grace | Susan | Hatton | | Unknown | Terence | Sean | Hatton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3406 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1619 | | | | | Grace | S. | Hatton | | Unknown | Terence | Sean | Hatton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3407 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1620 | | | | | Kenneth | Roberts | Hatton | | United States | Terence | Sean | Hatton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3405 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1621 | | | | | Terri | Elizabeth | Hatton | | United States | Terence | Sean | Hatton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3404, 8393-1, at 1288, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1622 | | | | | Erika | Ann | Haub | | United States | Michael | Helmut | Haub | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 57, 8487 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1623 | | | | | Helmut | W. | Haub | | Unknown | Michael | Helmut | Haub | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 195, 8696 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1624 | | | | | Kiersten | E. | Haub | | United States | Michael | Helmut | Haub | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 921, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1625 | | | | | Michael | Andreas | Haub | | United States | Michael | Helmut | Haub | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 922, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1626 | | | | | Kathryne | Lois | Hayde | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2507, 5284-1, at 6, 5296 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1627 | | | | | Elizabeth | Gail | Hayden | | United States | James | Edward | Hayden | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5085, 8393-1, at 31, 8487 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | | Dec. Nationality | Date | Location | Case | Prior Judgment | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | John | Alexander | Hayden | | United States | James | Edward | Hayden | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5085, 8393-1, at 489, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1629 | Debora | Lynn | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4317, 8393-1, at 70, 8487 | Spouse | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1630 | Robert | Joseph | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4317, 8393-1, at 1124, 8487 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1631 | Ryan | Allan | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4317, 8393-1, at 1125, 8487 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1632 | Charles | | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3715, 8393-1, at 74, 8487 | Parent | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1633 | Eric | David | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4318 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1634 | Janice | | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3716 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1635 | Heath | Walter McDonnell | Heberlein | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 385, 8393-1, at 111, 8487 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1636 | Bernard | James | Heeran | | Unknown | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4864, 8393-1, at 9, 8487 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1637 | Lynn | Patricia | Heeran | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 874 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1638 | Sean | Bernard | Heeran | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 200, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1639 | William | Daniel Kevin | Heeran | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 199, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1640 | Louise | Nancy | Heerey | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2504, 5284-1, at 6, 5296 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1641 | Anne | Theresa | Heffernan | | United States | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4626 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1642 | Eileen | Josephine | Heffernan | | United States | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 46, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1643 | Lynsey | Marie | Heffernan | | United States | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 45, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1644 | Neil | Thomas | Heffernan | III | United States | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 47, 8696 | Sibling | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1645 | Thomas | P. | Heidenberger | Sr. | Germany | Michele | M. | Heidenberger | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 712 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1646 | Linda | Lynch | Helck | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2151 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1647 | David | C. | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5486 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1648 | Debora | | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3423, 8393-1, at 52, 8487 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1649 | Jeffrey | W. | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1650 | Eileen | Mary | Hendrickson | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1744 | Parent | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1651 | Denise | L. | Henick | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3610 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1652 | Christina | Suzanne | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1222 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1653 | George | Anthony | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1218 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1654 | Michael | Leon | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1221 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1655 | Patricia | Ann | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1219 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1656 | Paul | Robert | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1220 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Sfx | Nationality | Dec First | Dec Mid | Dec Last | Nationality | Date | Location | Case | References | Relationship | Exhibit | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | | | | Alice | Anne | Henry | | United States | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2926, 8393-1, at 42, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1658 | | | | Daniel | Joseph | Henry | | United States | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2927 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1659 | Alice; Michael; Edward | Anne | Henry; Henry; Henry, Jr. | Edward | | Henry | | United States | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2928, 8397-1, at 13, 8433, 8393-1, at 42, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1660 | | | | Edward | | Henry | Jr. | United States | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2929 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1661 | | | | Ethel | M. | Henry | | United States | William | Leon | Henry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3431, 8393-1, at 88, 8487 | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1662 | | | | Mary | Elizabeth | Henry | | Unknown | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2931 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1663 | | | | Michael | | Henry | | United States | Joseph | P. | Henry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2932 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1664 | | | | Joseph | | Herencia | | United States | Mary | | Herencia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 1226 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1665 | | | | Julio | | Herencia | | United States | Mary | | Herencia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1227 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1666 | | | | Mark | | Herencia | | United States | Mary | | Herencia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 203, 8696 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1667 | | | | Matthew | | Herencia | | United States | Mary | | Herencia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 11; 8679-1, at 202, 8696 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1668 | | | | Alejandrina | Feliciano | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3438 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1669 | | | | Catherine | | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1237 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1670 | | | | Eslyn | | Hernandez | Sr. | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3442 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1671 | | | | Eslyn | | Hernandez | Sr. | United States | Claribel | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1232 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1672 | | | | Eslyn | J. | Hernandez | Jr. | United States | Claribel | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1232, 8393-1, at 992, 8487 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1673 | | | | Eulogia | | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1235 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1674 | | | | Hector | Luis | Hernandez | | Unknown | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3441 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1675 | | | | Jacqueline | Patricia | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1236 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1676 | | | | Jennifer | | Hernandez | | United States | Rosa | J. | Gonzalez | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2910, 8393-1, at 1171, 8487 | Child | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1677 | | | | Kai | | Hernandez | | United States | Glenn | Edward | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4096, 8393-1, at 27, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1678 | | | | Marisol | | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3447 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1679 | | | | Pablo | Luis | Hernandez | | Unknown | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3439 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1680 | | | | Tatiana | | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1235, 8393-1, at 994, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1681 | | | | Willy | Alberto | Hernandez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3440 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1682 | | | | Venancio | | Hernandez Feliciano | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3443 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1683 | Venancio | | Hernandez Feliciano | Venancio | | Hernandez Gonzalez | | United States | Norberto | | Hernandez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3437, 8397-1, at 13, 8433 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1684 | | | | Leslie | Sue | Hersch | | United States | Jeffrey | A. | Hersch | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2036 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1685 | | | | Nathan | Jay | Hersch | | United States | Jeffrey | A. | Hersch | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 204, 8696 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| | | | First | Middle | Last | Nationality | Dec First | Dec Middle | Dec Last | Suffix | Dec Nationality | Date | Location | Case | Prior Order | | Relationship | Document | | Prior Solatium | | New Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | | | | Amanda | Christina | Hetzel | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2039, 8393-1, at 1310, 8487 | | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1687 | | | | Barbara | Marille | Hetzel | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2041 | | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1688 | | | | Daniel | Egon | Hetzel | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2042 | | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1689 | | | | Diana | | Hetzel | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2039 | | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1690 | | | | Egon | Hermann | Hetzel | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2040 | | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1691 | | | | Dorine | Anita | Hetzel-Dand | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2043 | | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1692 | | | | Patricia | A. | Heyne | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 608 | | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1693 | | | | Ernie (Ernesto) | | Hidalgo | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2935 | | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1694 | | | | Kathleen | | Higgins | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 713, 5284-1, at 5, 5296 | | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1695 | | | | John | Douglas | Higley | United States | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1241 | | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1696 | | | | Rachael | Celeste | Higley | United States | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1241, 8393-1, at 1120, 8487 | | Sibling | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1697 | | | | Julianne | Nazario | Hilbert | United States | Francis | J. | Nazario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2216 | | Spouse | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1698 | | | | Lindsey | Marissa | Hill | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, 8679-1, at 527, 8696 | | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1699 | | | | Lynn | Marie | Hill | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 843, at 5; 8679-1, at 214, 8696 | | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1700 | | | | Patricia | A. | Hill | United States | Irving | Vincent | Gailliard | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3217 | | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1701 | Virginia | Ann | Hindy | George | V. | Hindy | Unknown | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2048, 8397-1, at 13, 8433 | | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1702 | | | | Gregory | J. | Hindy | United States | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3718 | | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1703 | | | | Virginia | Ann | Hindy | United States | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3719 | | Parent | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1704 | | | | Caryn | Jill | Hinson | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 661 | | Sibling | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1705 | | | | Gigi | T. | Hintz | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3118 | | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1706 | | | | Alice | | Hoagland | Unknown | Mark | K. | Bingham | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1855 | | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1707 | | | | Rebecca | Sihyun | Hoang | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1284 | | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1708 | | | | Derrick | | Hobin | Unknown | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4322 | | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1709 | | | | Sean | Michael | Hobin | United States | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4323 | | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1710 | | | | Cynthia | Palmieri | Hobson | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3720, 8393-1, at 72, 8487 | | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1711 | | | | Judith | Irene | Hobson | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3455 | | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1712 | | | | Matthew | Caleb | Hobson | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3456 | | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1713 | | | | Barbara | Ann | Hoerner | United States | Ronald | George | Hoerner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2933, 8393-1, at 72, 8487 | | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1714 | | | | Rosemarie | | Hoesly | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 275, 8696 | | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1715 | | | | Brian | Patrick | Hoey | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 706, 5284-1, at 6, 5296 | | Child | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1716 | | | | Eileen | T. | Hoey | Unknown | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 756, 5284-1, at 6, 5296 | | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | | | | | First | Middle | Last | Suffix | Nationality | First | Middle | Last | Nationality | Date | Location | Case | Citation | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | | | | | John | Vincent | Hoey | III | United States | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 710, 5284-1, at 6, 5296 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1718 | | | | | Lucille | Agnes | Hoey | | United States | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 709, 5284-1, at 5, 5296 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1719 | | | | | Michael | T. | Hoey | | United States | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 757 | Child | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1720 | | | | | Robert | Timothy | Hoey | | United States | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 707, 5284-1, at 6, 5296 | Child | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1721 | | | | | Timothy | Joseph | Hoey | | Unknown | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 711, 5284-1, at 6, 5296 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1722 | | | | | Alicia | Marie | Hofer | | United States | John | Aaron | Hofer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4326 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1723 | | | | | Billie | Ann | Hofer | | Unknown | John | Aaron | Hofer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4327 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1724 | | | | | Rebecca | Jean | Hofer | | United States | John | Aaron | Hofer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4325, 8393-1, at 36, 8487 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1725 | | | | | Richard | Robert | Hofer | | United States | John | Aaron | Hofer | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4328 | Sibling | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1726 | | | | | Dorothy | Marie | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2505 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1727 | | | | | Francis | Matthew | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2502, 5284-1, at 6, 5296 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1728 | | | | | Gabrielle | | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2495, 5284-1, at 6, 5296 | Spouse | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1729 | | | | | Gregory | Andrew | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2496, 5284-1, at 6, 5296 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1730 | | | | | Helen | Suzanne | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2506, 5284-1, at 6, 5296 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1731 | | | | | James | Aloysius | Hoffman | | Unknown | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2503, 5284-1, at 6, 5296 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1732 | Helen; John | Suzanne; William | Hoffman; Hoffman | | Jean | L. | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2498, 5284-1, at 6, 5296, 8397-1, at 13, 8433 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1733 | | | | | Joe | A. | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2499, 5284-1, at 6, 5296 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1734 | | | | | John | William | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2500 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1735 | | | | | Madeline | Claire | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2495, 8393-1, at 1230, 8487 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1736 | | | | | Mary | Louise | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2508, 5284-1, at 6, 5296 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1737 | | | | | Paul | Michael | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2501 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1738 | | | | | Renee | Ann | Hoffman | | United States | Alvin | | Bergsohn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2633 | Sibling | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1739 | Francis; John | Matthew; William | Hoffman; Hoffman | | Thomas | J. | Hoffman | | United States | Stephen | G. | Hoffman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2497, 8397-1, at 13, 8433 | Parent | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1740 | | | | | Randolph | Thomas | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 289 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Suf | Nationality | Dec First | Dec Mid | Dec Last | Suf | Dec Nat'l | Date | Location | Case | Doc Ref | Relationship | | Page Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | | | | Robin | Anne | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 287 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1742 | | | | Todd | Warren | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 288 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1743 | | | | Lisa | Jean | Hojnacki | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 899 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1744 | | | | Jessica | Lin Hidalgo | Holland | | Unknown | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2937 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1745 | | | | Joseph | Francis | Holland | | Unknown | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3463 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1746 | | | | Nathaniel | Kenyon | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2938 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1747 | | | | Stephanie | | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2940 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1748 | | | | Stephen | Kenyon | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2939, 8393-1, at 13, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1749 | | | | Tara | | Holland-Hickey | | United States | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2941 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1750 | | | | Christopher | | Holmes | Jr. | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2055 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1751 | | | | Denise | Marie | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4523 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1752 | | | | Denise | Marie | Holmes | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2480, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1753 | | | | Doris | | Holmes | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1247 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1754 | Kelly | | Holmes | George | Arnold | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4518, 8397-1, at 13, 8433 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1755 | Nicole | | James | Geraldine | | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4517, 8397-1, at 13, 8433 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1756 | | | | Thomas | | Holmes, II | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2053 | Sibling | | 5061 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1757 | | | | Josephine | | Holubar | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 370 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1758 | | | | Tu | Anh | Honguyen | | United States | Khang | N. | Nguyen | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4905, 8393-1, at 47, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1759 | | | | Lisa | Ann | Hopkins | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1243 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1760 | | | | Rita | | Hopper | | United States | James | P. | Hopper | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3726, 8393-1, at 31, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1761 | | | | Jackson | Sharp | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 973, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1762 | | | | Lisa | Sharp | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2059 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1763 | | | | Molly | Williams | Hord | | Unknown | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 971, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1764 | | | | Sophie | McCullough | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 972, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1765 | | | | Charles | H. | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3728, 8393-1, at 58, 8487 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1766 | | | | Charles | Howard | Horn | Jr. | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 205, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1767 | | | | Mary | A. | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3729 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1768 | | | | Maureen | Ann | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3730 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| No. | | | | First | Middle | Last | Suf. | Country | Dec. First | Dec. Middle | Dec. Last | Dec. Suf. | Dec. Country | Date | Location | Case | Citation | Relationship | Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | | | | Diane | J. | Horning | | Chile | Matthew | D. | Horning | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P226, 5284-1, at 6, 5296 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1770 | | | | Kurt | Douglas | Horning | | United States | Matthew | D. | Horning | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P225, 5284-1, at 6, 5296, 8393-1, at 54, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1771 | | | | Michael | E. | Horohoe | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2063 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1772 | | | | Patricia | M. | Horohoe | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2062 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1773 | Claudia | A. | Horohoe | Robert | L. | Horohoe | Sr. | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4332, 8397-1, at 13, 8433, 8393-1, at 70, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1774 | | | | Christian | John | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 208, 8696 | Sibling | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1775 | | | | Linda | Jane | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 207, 8696 | Parent | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1776 | | | | Michael | Alan | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 313, at P4659, 8393-1, at 953, 8487 | Child | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1777 | | | | Miriam | | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 313, at P4659, 8393-1, at 59, 8487 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1778 | | | | William | Lawrence | Horrocks | Sr. | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 210, 8696 | Parent | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1779 | | | | William | Lawrence | Horrocks | Jr. | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 209, 8696 | Sibling | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1780 | | | | Allan | | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P943, 8393-1, at 1, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1781 | | | | Blake | Jeffrey | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2944 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1782 | | | | Elizabeth | Ruth | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2945, 8393-1, at 1, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1783 | | | | Robert | Scott | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2946 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1784 | | | | Tara | Zoe | Horwitz-Rodriguez | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2947 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1785 | | | | Hannah | | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2948, 8393-1, at 1351, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1786 | | | | Hasani | | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2948, 8393-1, at 1352, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1787 | | | | Sonya | M. | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2948, 8393-1, at 83, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1788 | Arlene | T. | Howell | Ralph | Lawson | Howell | | United States | Steven | Leon | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1249, 8397-1, at 13, 8433 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1789 | | | | Aidan | Patrick | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3733, 8393-1, at 1236, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1790 | | | | Cullen | | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3733, 8393-1, at 1237, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1791 | | | | Katelyn | Ann | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3732 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Country | Dec First | Dec Middle | Dec Last | Suffix | Country | Date | Location | Case | Citation | Relationship | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | | | | Liam | James | Huczko | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3733, 8393-1, at 1238, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1793 | | | | Amanda | Lucia | Hughes | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4333, 8393-1, at 1028, 8487 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1794 | | | | Donald | William | Hughes | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 5; 8679-1, at 215, 8696 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1795 | | | | Donna | Sara | Hughes | Unknown | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4333, 8393-1, at 64, 8487 | Spouse | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1796 | | | | Elaine | Loretta | Hughes | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2071 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1797 | | | | Henry | Robert | Hughes | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2070 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1798 | | | | Keith | Henry | Hughes | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2069 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1799 | | | | Leigha | | Hughes | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4869 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1800 | | | | Louise | | Hughes | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4868, 8393-1, at 71, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1801 | | | | Lyndsey | | Hughes | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4867, 8393-1, at 1146, 8487 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1802 | | | | Patrick | Thomas | Hughes | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2076, 8393-1, at 1308, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1803 | | | | Robert | T. | Hughes | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4867, 8393-1, at 71, 8487 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1804 | | | | Rosanne | | Hughes | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2076 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1805 | | | | Christine | R. | Huhn | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5485, 8393-1, at 16, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1806 | | | | Gordon | | Huie | United States | Susan | | Huie | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4661 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1807 | | | | Tennyson | | Huie | China | Susan | | Huie | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4660, 8393-1, at 79, 8487 | Parent | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1808 | | | | Jennifer | Woodward | Hunt | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1252 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1809 | Eileen; Maureen | Ann | Mosca; Hunt | Mary | Ann | Hunt | United States | Kathleen | Ann Hunt | Casey | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4790, 8397-1, at 13, 8433 | Parent | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1810 | | | | Maureen | | Hunt | United States | Kathleen | Ann Hunt | Casey | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4792 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1811 | | | | Emma | Kathryn | Hunt-Bauman | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1252, 8393-1, at 1402, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1812 | | | | Marie | McErlean | Hunter | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4422 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1813 | | | | Carolyne | Yacoub | Hynes | United States | Thomas | Edward | Hynes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 80, 8487 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1814 | | | | Olivia | Tommi | Hynes | United States | Thomas | Edward | Hynes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 1302, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1815 | | | | Barbara | Ellen | Ianelli | United States | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1256 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1816 | | | | Joseph | | Ianelli | United States | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1255 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | Suffix | Nat. | Dec First | Dec Middle | Dec Last | Dec Suffix | Dec Nat. | Date | Location | Case | Citation | Relationship | Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1817 | Monica | | Ianelli | | Unknown | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2081 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1818 | Ali | | Ibis | | United States | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2949 | Parent | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1819 | Ayse | | Ibis | | Unknown | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2950 | Parent | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1820 | Hacer | | Ibis | | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2951 | Sibling | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1821 | Mehmet | | Ibis | | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2952 | Sibling | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1822 | Mert | | Ibis | | United States | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2953, 8393-1, at 1431, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1823 | Gerard | Helmut | Iken | | Unknown | Michael | Patrick | Iken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1260 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1824 | Monica | | Iken | | United States | Michael | Patrick | Iken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 302 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1825 | Jane | Catherine | Ill | | United States | Frederick | J. | Ill | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3489, 8397-1, at 13, 8433 | Parent | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1826 | Jane | Catherine | Ill | | United States | Frederick | J. | Ill | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3491 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1827 | Anthony | Arcangelo | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 306 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1828 | Anthony | Wayne | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 307 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1829 | Elisa | Marie | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 309 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1830 | Gloria | Jean | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 305 | Parent | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1831 | Paul | B. | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 308 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1832 | Lisa | Maria | Inzerillo | | United States | William | Edward | Krukowski | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4368, 8393-1, at 87, 8487 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1833 | Evangeline | Tamayo | Iquina | | Philippines | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3976 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1834 | Steven | D. | Irgang | | United States | Joanne | | Irgang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2085, 8397-1, at 13, 8433 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1835 | Steven | D. | Irgang | | United States | Douglas | Jason | Irgang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2084 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1836 | Carmen | Eneida | Irizarry | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3434 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1837 | Dirk | H. | Isbrandtsen | | United States | Erik | Hans | Isbrandtsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4336 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1838 | Jacqueline | Gail | Iskols | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1873 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1839 | M. | A. | J. | | United States | Anthony | | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5107, 8393-1, at 4, 8487 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1840 | P. | T. | J. | | United States | Anthony | | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5107, 8393-1, at 4, 8487 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1841 | Jamie | Elizabeth | Jackson | | United States | Angela | Marie | Houtz | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 211, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1842 | Sheneque | Tirado | Jackson | | Unknown | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2730 | Spouse | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1843 | Martha | Rebecca | Jackson-Holley | | United States | Jimmie | Ira | Holley | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3722, 8393-1, at 35, 8487 | Spouse | 7188 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1844 | Zoe | Alexa | Jacobs | | United States | Jason | Kyle | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at AP99, 8393-1, at 519, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1845 | Jennifer | Jael | Jacobs-Deutsch | | United States | Jason | Kyle | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at AP99, 8393-1, at 32, 8487 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Nat. | First | Middle | Last | Nat. | Date | Location | Case | MDL Ref | Relationship | Doc Ref | Prior | Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1846 | Miriam; Rachel | Rose; Bess | Jacobson; Jacobson | Deborah | B. | Jacobson | United States | Steven | A. | Jacobson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5375, 8397-1, at 13, 8433 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1847 | | | | Miriam | Rose | Jacobson | United States | Steven | A. | Jacobson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5375, 8393-1, at 1247, 8487 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1848 | | | | Rachel | Bess | Jacobson | Unknown | Steven | A. | Jacobson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5376, 8393-1, at 77, 8487 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1849 | Kimberly | Jacoby | Dudgeon | Nicholas | Harrod | Jacoby | United States | Steven | Donald | Jacoby | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P3736, 8393-1, at 1251, 8487, 8397-1, at 14, 8433 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1850 | | | | Anna | May | Jagoda | United States | Jake | D. | Jagoda | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4064, 8393-1, at 30, 8487 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1851 | | | | Louis | John | Jagoda | United States | Jake | D. | Jagoda | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4065, 8393-1, at 30, 8487 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1852 | | | | Sargam | | Jain | United States | Yudh | VirSingh | Jain | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 13; 8679-1, at 216, 8696 | Child | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1853 | | | | Sneh | | Jain | United States | Yudh | VirSingh | Jain | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3737, 8393-1, at 88, 8487 | Spouse | 7188 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1854 | | | | Vandna | | Jain | United States | Yudh | VirSingh | Jain | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3737, 8393-1, at 1428, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1855 | | | | Michael | A. | Jalbert | United States | Robert | A. | Jalbert | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 432, at P4872 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1856 | | | | Paul | Henry | Jalbert | United States | Robert | A. | Jalbert | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2960 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1857 | | | | Delores | Diane | James | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4522 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1858 | | | | Jeanne | Marie | Jamin | United States | Michael | Rourke | Andrews | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 6, 8696 | Sibling | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1859 | | | | Aram | Pothier | Jarret | Jr. | Amy | Nicole | Jarret | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1264 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1860 | | | | Aram | Pothier | Jarret | III | Amy | Nicole | Jarret | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1269 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1861 | | | | Marc | Douglas | Jarret | United States | Amy | Nicole | Jarret | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1267 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1862 | | | | Matthew | Ryan | Jarret | United States | Amy | Nicole | Jarret | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1268 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1863 | Marie | Myriam | Jean-Gilles | Gisele | | Jean-Gilles | United States | Mark | Y. | Gilles | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2904, 8397-1, at 14, 8433 | Parent | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1864 | | | | Marie | Myriam | Jean-Gilles | United States | Mark | Y. | Gilles | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2905, 8393-1, at 53, 848 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1865 | | | | Debra | Anne | Jenkins | United States | Joseph | | Jenkins | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2090 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1866 | | | | Gordon | Robert | Jenkins | United States | Joseph | | Jenkins | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2088 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1867 | | | | Jennifer | Lynn | Jenkins | United States | Joseph | | Jenkins | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3738, 8393-1, at 41, 8487 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1868 | | | | Michael | Patrick | Jenkins | United States | Joseph | | Jenkins | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2089 | Sibling | 6035 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1869 | | | | Steven | | Jenkins | United States | Joseph | | Jenkins | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3501 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1870 | | | | Frank | Gerald | Jensen | United States | Suzanne | M. | Calley | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4783, 8393-1, at 79, 8487 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | AKA First | AKA Middle | AKA Last | First | Middle | Last | Suffix | Country | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Dec. Country | Date | Location | Case | Document | Relationship | Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | | | | Meena | | Jerath | | United States | Prem | N. | Jerath | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 807 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1872 | | | | Neel | | Jerath | | United States | Prem | N. | Jerath | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 808 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1873 | | | | Bianca | Isabel | Jerez | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4627, 8393-1, at 1108, 8487 | Step-Child | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1874 | | | | Kara | Lydia | Jerez | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4627, 8393-1, at 1109, 8487 | Step-Child | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1875 | | | | Catherine | Frances | Jezycki | | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 34 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1876 | | | | Michael | John | Jezycki | | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 867 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1877 | | | | Stephen | Frank | Jezycki | Jr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 868 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1878 | | | | Ju-Hsiu | | Jian | | Unknown | Hweidar | | Jian | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4338, 8393-1, at 29, 8487 | Spouse | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1879 | | | | Saramma | | John | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4714 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1880 | | | | Anthony | Scott | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1341 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1881 | | | | Dawn | Marie | Johnson | | United States | Dennis | Michael | Johnson | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 313, at P4669 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1882 | Gail | Sue | Lindner | Elva | Lorraine | Johnson | | United States | Dennis | Michael | Johnson | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 305, at P4340, 8397-1, at 14, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1883 | | | | Geneva | | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1339 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1884 | | | | Janet | Lee | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1343 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1885 | | | | Joyce | Linda | Johnson | | United States | Dennis | Michael | Johnson | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 1, at 314 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1886 | | | | Richard | Allen | Johnson | | Unknown | Dennis | Michael | Johnson | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:03-cv-09849, 839, at 15; 8679-1, at 217, 8696 | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1887 | Gail | Sue | Lindner | Robert | E. | Johnson | | United States | Dennis | Michael | Johnson | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 305, at P4339, 8397-1, at 14, 8433 | Parent | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1888 | | | | Mary | E. | Jones | | Unknown | Christoffer | Mikael | Carstanjen | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 431, at P4788 | Parent | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1889 | | | | Mary | J. | Jones | | United States | Charles | Edward | Jones | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2962, 8393-1, at 9, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1890 | | | | Maryjane | | Jones | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 68, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1891 | | | | Shawn | M. | Jones | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2636, 8393-1, at 32, 8487 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1892 | Margaret | Jane | Gregory | Ellen | | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5099, 8397-1, at 14, 8433 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1893 | | | | Mary | Brigid | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5105 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1894 | Margaret | Jane | Gregory | Thomas | | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5098, 8397-1, at 14, 8433 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1895 | | | | Thomas | Patrick | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5101 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1896 | | | | Jennifer | Eileen | Josiah | | United States | Jane | Eileen | Josiah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 317 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| 1897 | | | | Sentija | | Jovic | | Croatia | Anthony | L. | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5107, 8393-1, at 4, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1898 | | | | Angel | L. | Juarbe | Sr. | United States | Angel | L. | Juarbe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4344 | Parent | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1899 | | | | Mary Margaret | | Jurgens | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 9 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1900 | | | | M. | M. | K. | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1901 | Elizabeth | Kane | Reich | Joan | C. | Kane | | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2102, 8397-1, at 14, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1902 | Elizabeth | Kane | Reich | Vincent | D. | Kane | Sr. | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2101, 8397-1, at 14, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1903 | | | | Janet | Eun Young | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1283 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1904 | Seong | Soon | Kang | Pil Soon | | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1282, 8397-1, at 14, 8433 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1905 | | | | Seong | Soon | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1281 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1906 | | | | Aline | L. | Kanney-Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2087 | Parent | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1907 | | | | Adam | Brent | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 841, 5284-1, at 7, 5296 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1908 | | | | Evan | Morgan | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 842, 5284-1, at 7, 5296 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1909 | | | | Tamara | Susan | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 840, 5284-1, at 7, 5296 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1910 | | | | Edward | Harvey | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4348 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1911 | | | | Francine | Charlotte | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4347, 8393-1, at 72, 8487 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1912 | | | | Mark | Adam | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4349 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1913 | | | | Jacqueline | Menchaca | Karastamatis | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 312, 8696 | Sibling | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1914 | | | | Nancy | Marie | Kasak | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4796 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1915 | | | | Kara | | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5111 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1916 | | | | Melissa | | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5110 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1917 | | | | Michael | Roman | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5109 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1918 | | | | Amy | Beth | Kassan | | United States | Jeffrey | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4060, 8393-1, at 33, 8487 | Sibling | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1919 | | | | Lorna | | Kaye | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4756 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1920 | | | | Barbara | E. | Keane | | United States | Edward | T. | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3739, 8393-1, at 23, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1921 | | | | Barbara | P. | Keane | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2637 | Sibling | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1922 | | | | Charlotte | Florence | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4357 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1923 | | | | Constance | Anne | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4359 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No | First | Mid | Last | First | Mid | Last | Suf | Citizenship | First | Mid | Last | Suf | Citizenship | Date | Location | Case | Reference | Relationship | Exhibit | Solatium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | | | | Daniel | Mark | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 220, 8696 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1925 | | | | Garrett | Paul | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4354 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1926 | | | | Judith | Ann | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3740, 8393-1, at 68, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1927 | | | | Mark | Edward | Keane | | United States | Edward | T. | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4350 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1928 | | | | Matthew | Eamon | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3741 | Child | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1929 | | | | Patrick | James | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3742 | Child | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1930 | | | | Paul | Anthony | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4356 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1931 | | | | Sean | Michael | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4352 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1932 | | | | Timothy | Brendan | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3743 | Child | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1933 | Susan | K. | Keasler | Denise | K. | Keasler | | United States | Karol | Ann | Keasler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1288, 8397-1, at 14, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1934 | | | | Susan | K. | Keasler | | United States | Karol | Ann | Keasler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 221, 8696 | Sibling | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1935 | | | | Diane | | Keating | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4275, 8393-1, at 73, 8487 | Parent | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1936 | | | | John | Edward | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4361 | Child | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1937 | | | | Michael | Lawrence | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4360, 8393-1, at 4, 8487 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1938 | | | | Patricia | Ann | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 222, 8696 | Child | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1939 | | | | Paul | Joseph | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4362 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1940 | | | | Patricia | | Keelan | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3065 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1941 | | | | Krista | Sue | Keene | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2964 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1942 | | | | Kristen | M. | Keene | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | Spouse | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1943 | Scott | C. | Calley | Norma | Jean | Keleher | | United States | Suzanne | M. | Calley | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4157, 8397-1, at 14, 8433 | Parent | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1944 | | | | Patrice | | Kelleher | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3679 | Sibling | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1945 | | | | Alice | Buchholz | Kelly | | United States | Joseph | Anthony | Kelly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1290 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1946 | | | | JoAnne | Marie | Kelly | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2968, 8393-1, at 87, 8487 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1947 | | | | Kerri | | Kelly | | United States | Joseph | Gerard | Leavey | | NY (Other) | 9/11/01 | | 03-cv-9849 | 8679-1, at 245, 8696 | Step-Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1948 | | | | Meigan | Bennett | Kelly | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3746 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1949 | | | | William | Hill | Kelly | Sr. | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2969, 8393-1, at 87, 8487 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1950 | Melissa | | Ezro | Elizabeth | Anna | Kemmerer | | United States | Hildegard | Marie | Marcin | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3727, 8397-1, at 14, 8433 | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1951 | | | | Amanda | Laura | Kennedy | | United States | Keith | | McHeffey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1822, 5284-1, at 8, 5296 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1952 | | | | Laura | Jeanne | Kenny | | Unknown | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4020 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | | | | First | Middle | Last | Suf | Nationality | Dec First | Dec Middle | Dec Last | Dec Nationality | Date | Location | Case | Citation | Relationship | | Doc | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | | | | Darlene | Marie | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2970 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1954 | Darlene | Marie | Keohane | Donald | Edward | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2971, 8393-1, at 39, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1955 | | | | Mary | Ann | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2972, 8393-1, at 39, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1956 | | | | Jill | Mary | Keough | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1145 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1957 | | | | Stephanie | Leigh | Kernasovic | | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1140, 8393-1, at 1022, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1958 | | | | Jason | A. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 839, at 16; 8679-1, at 223, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1959 | | | | Kristin | D. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 839, at 17; 8679-1, at 224, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1960 | | | | Matthew | A. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 839, at 18; 8679-1, at 225, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1961 | | | | Colleen | Elizabeth | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1168, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1962 | | | | Dianne | P. | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 73, 8696 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1963 | | | | Keith | Walter | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1169, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1964 | | | | Ryan | Thomas | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1170, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1965 | | | | Granvilette | W. | Kestenbaum | | United States | Howard | L. | Kestenbaum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3747, 8393-1, at 29, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1966 | | | | Richard | Keith | Ketler | | United States | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 11; 8679-1, at 228, 8696 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1967 | | | | Ameiza | | Khan | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 321, 8393-1, at 1190, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1968 | | | | Nazam | | Khan | | United States | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 321, 8393-1, at 74, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1969 | | | | Tahira | | Khan | | United States | Taimour | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3544 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1970 | | | | Miriam | Luz | Khatri | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3444 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1971 | | | | Henry | Francis | Kiefer | Jr. | United States | Michael | Vernon | Kiefer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2639, 8393-1, at 60, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1972 | | | | Patricia | Lynn | Kiefer | | United States | Michael | Vernon | Kiefer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2640 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1973 | | | | John | Hyunsool | Kim | | United States | Sue | Ju | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3363, 8393-1, at 78, 8487 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1974 | | | | Stanley | Hyun Ki | Kim | | United States | Sue | Ju | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 191, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1975 | | | | Martha | Marie | King | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 476, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1976 | | | | Darlene | Therese | Kinney | | United States | Brian | Kevin | Kinney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2975 | Parent | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1977 | | | | Susan | Lynne | Kinney | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1032, 8393-1, at 11, 8487 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Middle | Alt Last | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Nationality | Decedent First | Decedent Middle | Decedent Last | Nationality | Date | Location | Case | Citation | Relationship | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978 | | | | Brian | Patrick | Kirby | | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3749 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1979 | | | | Donna | Marie | Kirby | | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3750 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1980 | | | | James | Michael | Kirby | III | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3752 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1981 | | | | James | Michael | Kirby | Jr. | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3751, 8393-1, at 10, 8487, 8393-1, at 10, 8487 | Parent | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1982 | | | | Jennifer | Marie | Kirby | | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3753 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1983 | | | | Lauren | | Kirschbaum | | United States | Howard | Barry | Kirschbaum | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4367 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1984 | | | | Matthew | Adam | Kirschbaum | | United States | Howard | Barry | Kirschbaum | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4366 | Child | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1985 | | | | Rochelle | Sara | Kirschbaum | | United States | Howard | Barry | Kirschbaum | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4365, 8393-1, at 29, 8487 | Spouse | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1986 | | | | Devora | Wolk | Kirschner | | United States | Darin | Howard | Pontell | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4703 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1987 | | | | Barbara | Davis | Kirwin | | United States | Glenn | Davis | Kirwin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3551 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1988 | Daniel | T. | Kirwin | Paul | Harris | Kirwin | | United States | Glenn | Davis | Kirwin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3550, 8397-1, at 14, 8433 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1989 | | | | Kevin | F. | Kittle | | United States | Helen | P. | Crossin-Kittle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2642, 8393-1, at 29, 8487 | Spouse | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1990 | | | | Jacob | R. | Kleinberg | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 762, 8393-1, at 11, 8487 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1991 | | | | Lauren | N. | Kleinberg | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 762, 8393-1, at 12, 8487 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1992 | | | | Mindy | S. | Kleinberg | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 762, 8393-1, at 1, 8487 | Spouse | 4023 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1993 | | | | Sam | E. | Kleinberg | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 762, 8393-1, at 13, 8487 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1994 | Marci; Marla; Debra | Alyse; H.; Joy | Kleinberg-Bandelli; Parker; Foxx | Stanley | L. | Kleinberg | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 764, 8397-1, at 15, 8433 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1995 | | | | Marci | Alyse | Kleinberg-Bandelli | | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3553 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1996 | | | | Deborah | Ann | Klemowitz | | Unknown | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 587 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1997 | | | | Elizabeth | Kaitlin | Klucznik | | United States | James | Edward | Hayden | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 196, 8696 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1998 | | | | Johanna | L. | Kmetz | | United States | Margaret | R. | Echtermann | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4637 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1999 | | | | Christina | Louise | Kminek | | United States | Mari-Rae | | Sopper | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4531, 8393-1, at 52, 8487 | Sibling | 4175 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2000 | | | | Marion | Elaine | Kminek | | United States | Mari-Rae | | Sopper | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4533 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2001 | | | | Denis | Mooney | Knox | | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1300 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2002 | | | | James | John | Knox | | Unknown | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1299 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2003 | | | | Nancy | Sadie | Knox | | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 328 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2004 | Kathleen | Ann | Doolan | Patricia | B. | Knox | | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1298, 8397-1, at 15, 8433 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2005 | | | | Elizabeth | Ann | Kobel | | United States | Andrew | B. | Jordan | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5103 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Claimant First | Claimant Middle | Claimant Last | Suffix | Country | Decedent First | Decedent Middle | Decedent Last | Country | Date | Location | Case | Citation | Relationship | | Exhibit | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | Robert | | Kobus | Leokadia | | Kobus | | United States | Deborah | | Kobus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1307, 8397-1, at 15, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2007 | | | | Robert | | Kobus | | United States | Deborah | | Kobus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1306 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2008 | | | | Adam | Prentiss | Kohart | | United States | Ryan | Ashley | Kohart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2643 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2009 | | | | Brett | D. | Kohart | | United States | Ryan | Ashley | Kohart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2644 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2010 | | | | Geoffrey | Adam | Kohart | Jr. | United States | Ryan | Ashley | Kohart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2646 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2011 | | | | Geoffrey | Adam | Kohart | Sr. | United States | Ryan | Ashley | Kohart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2645, 8393-1, at 73, 8487 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2012 | | | | Joy | A. | Kohart | | United States | Ryan | Ashley | Kohart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2647 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2013 | | | | Theresa | Ann | Komlo | | Unknown | Patrick | Aloysius | Hoey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 714, 5284-1, at 5, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2014 | | | | Elizabeth | Cristina | Kondratenko | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 839, at 19; 8679-1, at 234, 8696 | Sibling | | 5356 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2015 | | | | Eric | | Kondratenko | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5131 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2016 | | | | Patricia | Anne | Kondratenko | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5132 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2017 | | | | Sarah | M. | Kondratenko | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5134 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2018 | | | | Patricia | Anne | Kondratenko-Collins | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5136 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2019 | | | | Erin | Elizabeth | Konstantinow | | United States | Brent | James | Woodall | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4580 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2020 | | | | Christine | A. | Kopytko | | Unknown | Scott | | Kopytko | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3565 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2021 | | | | Anita | Lafond | Korsonsky | | United States | Jeanette | | Lafond-Menichino | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4674 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2022 | | | | Jessica | Katherine | Kostaris | | Unknown | Bruce | Henry | Gary | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03md-01570, 3477, at 1260, 5284-1, at 5, 5296; 8679-1, at 151, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2023 | | | | Cathy | Jean | Kostiw | | United States | Charles | William | Garbarini | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3238 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2024 | | | | Eleni | | Kousoulis | | United States | Danielle | | Kousoulis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3757 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2025 | | | | George | Panagiotes | Kousoulis | | United States | Danielle | | Kousoulis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1924; 8679-1, at 235, 8696 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2026 | | | | Peter | G. | Kousoulis | | United States | Danielle | | Kousoulis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3758 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2027 | | | | Zoe | Pappas | Kousoulis | | United States | Danielle | | Kousoulis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3759, 8393-1, at 15, 8487 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2028 | | | | Maria | Lisa | Koutny | | United States | Marie | | Pappalardo | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 429 | Child | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2029 | | | | Marianne | | Krueger | | United States | Michael | A. | Uliano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 475, 8696 | Child | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2030 | | | | William | Lee | Krukowski | | United States | William | Edward | Krukowski | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4368, 8393-1, at 1406, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2031 | | | | Barry | | Ksido | | United States | Lyudmila | | Ksido | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1798 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2032 | Robert | | Ksido | Felix | | Ksido | | United States | Lyudmila | | Ksido | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1310 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2033 | | | | Lawrence | Irving | Ksido | | United States | Lyudmila | | Ksido | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1310, 8393-1, at 812, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | | | | | | | | | Date | Location | Case | Citation | Relationship | | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | | | | Robert | | Ksido | | United States | Lyudmila | | Ksido | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1799 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2035 | | | | Brittany | Belle | Kugler | | United States | Robert | S. | Speisman | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 1140, 8487 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2036 | | | | Carl | Philip | Kumpel | | United States | Kenneth | B. | Kumpel | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1313, 8393-1, at 731, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2037 | | | | Gregory | James | Kumpel | | United States | Kenneth | B. | Kumpel | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1313, 8393-1, at 732, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2038 | | | | Nancy | Ada | Kumpel | | United States | Kenneth | B. | Kumpel | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1313 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2039 | | | | Tara | O'Keefe | Kurella | | United States | William | S. | O'Keefe | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 355, 8696 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2040 | | | | Janice | Lucille | Kurtz | | United States | William | Otto | Caspar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 859, 8393-1, at 88, 8487 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2041 | | | | James | | Kuveikis | | United States | Thomas | J. | Kuveikis | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 602, at PS490, 8393-1, at 81, 8487 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2042 | | | | Virginia | Margaret | Kwiatkoski | | United States | David | Joseph | Grimner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1188 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2043 | | | | P. | M. | L. | | United States | Patrick | John | Lyons | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3682, 8393-1, at 62, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2044 | Tracy | | Johnson | Eric | Thomas | Laborie | | United States | Kathryn | L. | Laborie | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4369, 8393-1, at 45, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2045 | | | | Lauren | Pietrina | LaCapria | | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2289 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2046 | | | | Daniel | Edward | Ladley | | United States | James | Patrick | Ladley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2121 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2047 | | | | Dolores | | Ladley | | United States | James | Patrick | Ladley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2119 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2048 | Edward | James | Colligan | Eileen | | Ladley | | United States | James | Patrick | Ladley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2112 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2049 | | | | Patrick | John | Ladley | | United States | James | Patrick | Ladley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2120 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2050 | Dominick | R. | LaFalce | Dominick | Vincent | LaFalce | Jr. | United States | Joseph | A. | LaFalce | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2982, 8393-1, at 41, 8487 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2051 | | | | Julia | Deborah | LaFlamme | | United States | Gina | | Sztejnberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 457, 8696 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2052 | | | | Madelyn | Beatrice | LaFrance | | United States | Alan | Charles | LaFrance | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at PS388 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2053 | | | | Jay | Wei | Lai | | United States | Neil | Kwong-Wah | Lai | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3582, 8393-1, at 980, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2054 | | | | Jean | Ya | Lai | | United States | Neil | Kwong-Wah | Lai | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3582, 8393-1, at 981, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2055 | | | | Linda | | Lalama | | United States | Franco | | Lalama | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3761, 8393-1, at 25, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2056 | | | | Patricia | Bridget | Lalley | | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1302 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2057 | | | | Shirimattie | | Lalman | | United States | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2739, 8393-1, at 2, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2058 | | | | Alexander | Zhang | Lam | | United States | Chow | Kwan | Lam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3763, 8393-1, at 150, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | AKA First | AKA Mid | AKA Last | Sfx | Pl First | Pl Mid | Pl Last | Sfx | Nat. | Dec First | Dec Mid | Dec Last | Nat. | Date | Location | Case | Citation | Rel. | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | | | | | Amy | Zhang | Lam | | United States | Chow | Kwan | Lam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3763, 8393-1, at 9, 8487 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2060 | | | | | Benjamin | Zhang | Lam | | United States | Chow | Kwan | Lam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3763, 8393-1, at 151, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | 25,500,000.00 |
| 2061 | | | | | Chow | Leing | Lam | | United States | Chow | Kwan | Lam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3764 | Sibling | 5087 at 12 | $ 4,250,000.00 | 12,750,000.00 |
| 2062 | | | | | Fong | P. | Lam | | United States | Chow | Kwan | Lam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3762 | Sibling | 5087 at 12 | $ 4,250,000.00 | 12,750,000.00 |
| 2063 | | | | | Henry | | Lambert | | United States | Lillian | | Frederick-Lambert | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3696, 8393-1, at 50, 8487 | Spouse | 5061 at 6 | $ 12,500,000.00 | 37,500,000.00 |
| 2064 | | | | | Nicole | | LaMorte | | United States | Mark | James | Petrocelli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 455 | Spouse | 5087 at 16 | $ 12,500,000.00 | 37,500,000.00 |
| 2065 | | | | | Antonia | Marie | Landgraf | | United States | Giovanna | G. | Gambale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2595 | Sibling | 5062 at 4 | $ 4,250,000.00 | 12,750,000.00 |
| 2066 | | | | | Jennifer | Lynn | Landstrom | | United States | Barbara | P. | Walsh | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2419 | Child | 4023 at 25 | $ 8,500,000.00 | 25,500,000.00 |
| 2067 | | | | | Janet | Linda | Lane | | United States | Robert | T. | Lane | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1317 | Parent | 5848 at 6 | $ 8,500,000.00 | 25,500,000.00 |
| 2068 | | | | | Jason | Mathew | Lane | | United States | Robert | T. | Lane | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1318 | Sibling | 5848 at 6 | $ 4,250,000.00 | 12,750,000.00 |
| 2069 | | | | | Richard | Louis | Lane | | United States | Robert | T. | Lane | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1316 | Parent | 5848 at 6 | $ 8,500,000.00 | 25,500,000.00 |
| 2070 | Anthony | R. | Lanza | Sr. | Doreen | Ann | Lanza | | United States | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 585, 8397-1, at 15, 8433 | Sibling | 5138 at 7 | $ 4,250,000.00 | 12,750,000.00 |
| 2071 | | | | | Nicholas | Joshua | Lanza | | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296, 8393-1, at 962, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | 25,500,000.00 |
| 2072 | | | | | Robert | Anthony | Lanza | Jr. | United States | Michele | Bernadette | Lanza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296 | Spouse | 5061 at 8 | $ 12,500,000.00 | 37,500,000.00 |
| 2073 | | | | | Jessica | Susan | Larrabee | | United States | Christopher | R. | Larrabee | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3765 | Sibling | 4023 at 16 | $ 4,250,000.00 | 12,750,000.00 |
| 2074 | | | | | Paige | M. | Larrabee | | United States | Christopher | R. | Larrabee | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3767 | Sibling | 4023 at 16 | $ 4,250,000.00 | 12,750,000.00 |
| 2075 | | | | | Scott | Michael | Larrabee | | United States | Christopher | R. | Larrabee | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3768 | Sibling | 4023 at 16 | $ 4,250,000.00 | 12,750,000.00 |
| 2076 | | | | | Stephen | Randall | Larrabee | | United States | Christopher | R. | Larrabee | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3769, 8393-1, at 11, 8487 | Parent | 4023 at 16 | $ 8,500,000.00 | 25,500,000.00 |
| 2077 | | | | | Barbara | Jean | Lasko | | United States | Gary | E. | Lasko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4676 | Parent | 3666 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 2078 | Doreen; Deborah | | Jurczyk; Lasko | | Edward | R. | Lasko | | United States | Gary | E. | Lasko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4675, 8397-1, at 15, 8433 | Parent | 4146 at 3 | $ 8,500,000.00 | 25,500,000.00 |
| 2079 | | | | | Amy | Melissa | Laszczynski | | United States | Paul | | Laszczynski | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2984, 8393-1, at 64, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | 25,500,000.00 |
| 2080 | | | | | Barbara | Ann | Laurencin | | United States | Charles | Augustus | Laurencin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 7; 8679-1, at 240, 8696 | Spouse | 5087 at 12 | $ 12,500,000.00 | 37,500,000.00 |
| 2081 | | | | | Jercienne | | Laurencin | | United States | Charles | Augustus | Laurencin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5390 | Child | 4023 at 16 | $ 8,500,000.00 | 25,500,000.00 |
| 2082 | | | | | Birther | Marie | Laurencin-Bannister | | United States | Charles | Augustus | Laurencin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5389 | Child | 4023 at 16 | $ 8,500,000.00 | 25,500,000.00 |
| 2083 | | | | | Susan | Julia | Lauria | | United States | Martin | | Lizzul | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP258, 5284-1, at 7, 5296 | Sibling | 3666 at 7 | $ 4,250,000.00 | 12,750,000.00 |
| 2084 | | | | | Debra | Ann | Lauro | | United States | Joseph | | Grzelak | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 8679-1, at 184, 8696 | Child | 5087 at 10 | $ 8,500,000.00 | 25,500,000.00 |
| 2085 | | | | | Bernice | Maria | LaVache | | United States | Maria | | LaVache | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2987 | Child | 4023 at 16 | $ 8,500,000.00 | 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No | First | Middle | Last | First | Middle | Last | Suffix | Citizenship | First | Middle | Last | Suffix | Citizenship | Date | Location | Case | Prior Judgment | Relationship | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | Mary Jane | | LaVache | Joseph | L. | LaVache | | Unknown | Maria | | LaVache | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2988, 8397-1, at 15, 8433 | Spouse | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2087 | | | | Mary Jane | | LaVache | | United States | Maria | | LaVache | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2989, 8393-1, at 52, 8487 | Child | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2088 | Patricia | | Caloia | Emily | | Lavelle | | Unknown | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4878, 8397-1, at 15, 8433 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2089 | Thomas | A. | LaVerde | Dolores | Mary | LaVerde | | United States | Jeannine | | LaVerde | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1324 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2090 | | | | Thomas | A. | LaVerde | | United States | Jeannine | | LaVerde | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2127 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2091 | Deena | | Laverty-Castineira | Kevin | P. | Laverty | | United States | Anna | A. | Laverty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4378, 8397-1, at 15, 8433 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2092 | | | | Deena | | Laverty-Castineira | | United States | Anna | A. | Laverty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4377, 8393-1, at 3, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2093 | Suzanne | Burns | Lawrence | Eileen | | Lawrence | | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1329, 8397-1, at 15, 8433 | Parent | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2094 | Suzanne | Burns | Lawrence | Robert | A. | Lawrence | Sr. | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1328, 8397-1, at 15, 8433 | Parent | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2095 | | | | Robert | Appleton | Lawrence | III | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1327, 8393-1, at 1132, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2096 | | | | Suzanne | Burns | Lawrence | | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1327 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2097 | | | | Toland | Curry | Lawrence | | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1327, 8393-1, at 1133, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2098 | | | | Walter | Edwards | Lawrence | | United States | Robert | A. | Lawrence | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2129 | Sibling | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2099 | | | | Jennifer | Lauren | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4683, 8393-1, at 266, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2100 | | | | Laurie | Miller | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4683, 8393-1, at 17, 8487 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2101 | | | | Zachary | David | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4683, 8393-1, at 267, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2102 | Sondra | Beverly | Foner | Stella | | Lazzara | | United States | Joel | | Miller | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 1458, 8397-1, at 15, 8433 | Parent | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2103 | | | | Mary | Ann | Leach | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2123 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2104 | | | | Arthur | Charles | Leahy | III | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1332 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2105 | | | | Jeanette | Elizabeth | Leahy | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3609 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2106 | | | | Brian | Michael | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5146 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2107 | | | | Caitlin | Alexandra | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 658, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2108 | | | | Carole | Jeanne | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 41, 8487 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2109 | | | | Ann | I. | Leavy | | United States | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1335 | Child | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2110 | | | | John | P. | Leavy | | Unknown | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1336 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Country | First | Middle | Last | Suffix | Country | Date | NY | Case | Reference | Relationship | | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | | | | Mark | Joseph | Leavy | United States | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1337 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2112 | | | | Linda | Sue | LeBlanc | United States | Natalie | Janis | Lasden | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4375, 8393-1, at 61, 8487 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2113 | | | | Lourdes | Ivette | Lebron | United States | Waleska | | Martinez | | Unknown | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-9849, HAND FILED, at P5165 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2114 | | | | Sheila | Connors | LeDuc | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 58, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2115 | | | | Bridie | McDonough | Ledwell | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4078 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2116 | | | | Amanda | Beth | Lee | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at AP289, 8393-1, at 231, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2117 | | | | Angela | F. | Lee | United States | David | S. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2118 | | | | Hyong | O. | Lee | United States | Linda | C. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3620 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2119 | | | | Jeanee | | Lee | United States | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4108, 8393-1, at 1222, 8487 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2120 | | | | Kellie | | Lee | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at AP289, 5284-1, at 7, 5296, 8393-1, at 14, 8487 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2121 | | | | Mary | Lou | Lee | United States | Chih | Min | Foo | | China | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4276, 8393-1, at 9, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2122 | | | | Myong | H. | Lee | United States | Linda | C. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3619 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2123 | | | | Ryan | David | Lee | United States | David | S. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296, 8393-1, at 263, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2124 | | | | Winnee | | Lee | United States | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4108, 8393-1, at 1221, 8487 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2125 | | | | Daniel | Jay | Lefkowitz | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2990 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2126 | Daniel | Jay | Lefkowitz | Lillian | | Lefkowitz | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2991, 8397-1, at 15, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2127 | Daniel | Jay | Lefkowitz | Rubin | | Lefkowitz | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2992, 8397-1, at 15, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2128 | | | | Alicia | Armena | LeGuillow | United States | Nestor | A. | Cintron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 990 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2129 | | | | Maria | Lourdes | Lehr | United States | George | | Merino | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 232, at P3844 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2130 | | | | Carie | Anne | Lemack | United States | Judith | Camilla | Larocque | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4374, 8393-1, at 44, 8487 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2131 | | | | Danielle | Bette | Lemack | United States | Judith | Camilla | Larocque | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4373, 8393-1, at 44, 8487 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2132 | | | | Magaly | Jane | Lemagne | United States | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3771, 8393-1, at 16, 8487 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Nationality | Decedent First | Decedent Middle | Decedent Last | Suffix | Dec. Nationality | Date | Location | Case | Citation | Relationship | Doc Ref | Prior | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | Ruth | Myriam | Lemagne | Prudencio | | Lemagne | | CUBA | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3772, 8397-1, at 16, 8433 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2134 | | | | Ruth | Myriam | Lemagne | | United States | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3773 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2135 | David | | Lenihan | Ann | K. | Lenihan | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3774, 8397-1, at 16, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2136 | | | | John | Joseph | Lenihan | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3775 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2137 | | | | James | Louis | Lennon | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2994 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2138 | Lucille | | Lennon | John | J. | Lennon | Sr. | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2995, 8397-1, at 16, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2139 | | | | Lucille | | Lennon | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2996 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2140 | | | | Irene | Ann | Lesiw | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4733, 8393-1, at 39, 8487 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2141 | | | | Ina | | Leventhal | | Unknown | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2754 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2142 | | | | Jennifer | Ann | Levi | | United States | John | Dennis | Levi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2998, 8393-1, at 37, 8487 | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2143 | | | | Jennifer | Abbe | Levine | | United States | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1632 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2144 | | | | Charles | Jay | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3782 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2145 | | | | Jonathan | Aaron | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3783 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2146 | | | | Michael | Noah | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3784 | Sibling | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2147 | | | | Peggy | Sue | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3785 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2148 | | | | Maura | Madden | Lezynski | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3695 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2149 | | | | Patricia | Madden | Lezynski | | Unknown | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3695, 8393-1, at 1082, 8487 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2150 | | | | Dolores | Marie | Libretti | | | Daniel | | Libretti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5548, 8393-1, at 14, 8487 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2151 | | | | Joseph | | Libretti | | Unknown | Daniel | | Libretti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3631 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2152 | | | | Anthony | Mark | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1356 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2153 | | | | Jennifer | Dawn | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2081; 8679-1, at 248, 8696 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2154 | | | | Jo-Ann | | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 7, 8679-1, at 247, 8696 | Parent | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2155 | | | | Michael | Sebastian | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2081, 4311,Exh.A Pg.13; 8679-1, at 246, 8696 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2156 | | | | Ralph | Rocco | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2082; 8679-1, at 250, 8696 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2157 | Jo-Ann | | Licciardi | Sebastiano | | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3635, 8397-1, at 16, 8433 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2158 | | | | Margit | | Lichtschein | | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 251, 8696 | Parent | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | PJ First | PJ Mid | PJ Last | Pl. First | Pl. Mid | Pl. Last | Pl. Country | Dec. First | Dec. Mid | Dec. Last | Suf | Dec. Country | Date | Location | Case | Document | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | | | | Mark | Irving | Lichtschein | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1775, 5284-1, at 7, 5296 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2160 | | | | Grace | Elizabeth | Lieberman | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 151, 8393-1, at 58, 8487 | Spouse | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2161 | Mindi | A. | Cohen | Marcia | | Lillianthal | United States | Steven | Barry | Lillianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 343, 8397-1, at 16, 8433 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2162 | Mindi | A. | Cohen | Sherman | | Lillianthal | United States | Steven | Barry | Lillianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 342, 8397-1, at 16, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2163 | | | | Caroline | | Lilore | United States | Craig | Damian | Lilore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3639 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2164 | | | | Kristen | Michelle | Lima | United States | Martin | N. | DeMeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4826 | Child | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2165 | | | | Karoline | Yu Zheng | Lin | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3786, 8393-1, at 1393, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2166 | | | | Katherine | Xue Xiao | Lin | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3786, 8393-1, at 1394, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2167 | | | | Zeng | Lu | Lin | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3788 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2168 | | | | Gail | Sue | Lindner | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4341 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2169 | | | | Carol | Ann | Linehan | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3642 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2170 | | | | Melissa | Jane | Linehan | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3642, 8393-1, at 1318, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2171 | | | | Thomas | Benjamin | Linehan | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3642, 8393-1, at 1319, 8487 | Child | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2172 | | | | Alan | Patrick | Linton | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3000, 8393-1, at 1, 8487 | Parent | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2173 | | | | Scott | P. | Linton | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3001 | Sibling | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2174 | | | | Sharon | L. | Linton | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3002 | Parent | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2175 | | | | Maria | | Lipari | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3799 | Child | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2176 | | | | Beatriz | Hymel | Lipinski | United States | Robert | Joseph | Hymel | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 299 | Spouse | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2177 | Lucille | Ann | Bleimann | Virginia | M. | Liquori | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1649, 8397-1, at 16, 8433 | Sibling | 5061 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2178 | | | | Francesca | Ariana | Liriano | United States | Francisco | Alberto | Liriano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5153, 8393-1, at 390, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2179 | | | | Seelochini | | Liriano | United States | Francisco | Alberto | Liriano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5153, 8393-1, at 25, 8487 | Spouse | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2180 | | | | Allen | H. | Liu | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4387, 8393-1, at 967, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2181 | | | | Austin | H. | Liu | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4387, 8393-1, at 968, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2182 | | | | Jiun-Min | H. | Liu | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4387, 8393-1, at 60, 8487 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2183 | | | | Aleese | Hartmann | Livesey | Unknown | William | Robert | Godshalk | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3291 | Fiancé | 3382 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | First | Middle | Last | Nat. | Dec. First | Dec. Mid | Dec. Last | Sfx | Nat. | Date | Location | Case | Prior Judgment | Rel. | Doc | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184 | | | | Dana | Mary | Lizzul | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP259 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2185 | | | | Julia | Ann | Lizzul | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP257, 5284-1, at 7, 5296 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2186 | Julia | Ann | Lizzul | Leopold | Victor | Lizzul | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4388, 8397-1, at 16, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2187 | Claire | | Logler | Robert | Francis | Logler | United States | Elizabeth | C. | Logler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3791, 8393-1, at 23, 8487, 8397-1, at 16, 8433 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2188 | Michael | | LoGuidice | Carmelo | | LoGuidice | United States | Catherine | Lisa | LoGuidice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3792, 8393-1, at 8, 8487, 8397-1, at 16, 8433 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2189 | | | | Vaughn | Ann Catuzzi | Lohec | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 173, 8696 | Sibling | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2190 | | | | Sheila | Annette | Lollis | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2653 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2191 | | | | Cynthia | Sue | Long | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1364 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2192 | | | | George | Thomas | Long | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1360 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2193 | | | | George | W. | Long | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1363 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2194 | | | | Bryan | C. | Longing | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3794, 8393-1, at 770, 8487 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2195 | | | | Christopher | | Longing | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3794, 8393-1, at 48, 8487 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2196 | | | | William | A. | Longing | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3794, 8393-1, at 769, 8487 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2197 | | | | Jeanne | Marie | Loonam | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2732 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2198 | | | | Brittany | Dani | Lopez | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4689, 8393-1, at 233, 8487 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2199 | | | | Daniel | Jeremy | Lopez | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 255, 8696 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2200 | | | | Francisco | Miguel | Lopez | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 258, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2201 | | | | John | Martin | Lopez | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 263, 8696 | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2202 | | | | Joseph | Juaquin | Lopez | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 256, 8696 | Parent | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2203 | | | | Laura | Marie | Lopez | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 396 | Child | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2204 | | | | Martha | | Lopez | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 264, 8696 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2205 | | | | Susie | Levet | Lopez | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 262, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2206 | | | | Rhonda | Lyn | Lopez-Manley | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5154, 8393-1, at 51, 8487 | Spouse | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2207 | | | | Lisa | Ann | Lopiccolo | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3046 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2208 | | | | Maria | F. | Losito | United States | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv09849, 838, at 17; 8679-1, at 26, 8696 | Parent | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2209 | | | | Carole | | Lovero | United States | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4268, 8393-1, at 69, 8487 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt 1 | Alt 2 | First | Middle | Last | Suf | Nationality | Dec First | Dec Middle | Dec Last | Dec Suf | Nationality | Date | Location | Case | Citation | Relationship | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2210 | | | James | | Lovero | | United States | Joseph | | Lovero | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1370 | Child | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2211 | | | Bobbie | Jean | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 351 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2212 | | | Gary | Michael | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 349 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2213 | | | Rebecca | Alyson | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 350 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2214 | | | Lauren | Arias | Lucchini | | United States | Adam | P. | Arias | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 3, at 884 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2215 | | | Jill | Ellen | Ludmar | | United States | David | William | Bernard | | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 857, 5284-1, at 1, 5296 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2216 | | | Christopher | Lee | Ludwig | | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1378 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2217 | | | Lawrence | Andrews | Ludwig | | Unknown | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3660 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2218 | | | Louis | Henry | Ludwig | Jr. | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3661 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2219 | Luann | Martin | Louis | H. | Ludwig | Sr. | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3659, 8397-1, at 16, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2220 | | | Michelle | | Ludwig | | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1377 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2221 | | | John | Claude | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3003 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2222 | | | Kristen | Marie | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 265, 8696 | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2223 | | | Michael | | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3004 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2224 | | | Marie | | Lukas | | United States | Marie | | Lukas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4067, 8393-1, at 52, 8487, 8679-1, at 219, 8696 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2225 | | | Mary | Denise | Lum | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2226 | | | Susan | Mary | Lum | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 845, at 1; 8679-1, at 294, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2227 | | | Demetra | Tarrou | Lumia | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3119 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2228 | | | Luz | Milagros | Luna | | United States | Norberto | C. | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3445 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2229 | | | David | Owen | Lunder | | United States | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3669 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2230 | | | Edmund | | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3667 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2231 | | | Karen | B. | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3797, 8393-1, at 10, 8487 | Spouse | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2232 | | | Maureen | S. | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3668 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2233 | | | Robert | J. | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 266, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2234 | | | Anthony | | Luparello | Jr. | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3800 | Child | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2235 | | | Geraldine | | Luparello | | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, P3801, 8393-1, at 4, 8487 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2236 | | | Edith | Marie | Lutnick | | United States | Gary | Frederick | Lutnick | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3802 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2237 | | | Howard | William | Lutnick | | United States | Gary | Frederick | Lutnick | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3803, 8393-1, at 26, 8487 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2238 | | | Doreen | | Lutter | | Unknown | Joseph | Michael | Doyle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 15 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2239 | | | Ralph | | Luzzicone | | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 353, 8393-1, at 50, 8487 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2240 | | | Ralph | | Luzzicone | Jr. | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 355 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | M | Last | First | M | Last | Sfx | Country | First | M | Last | Sfx | Country | Date | Location | Case | Document | Relationship | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | Valentina | | Lygina | Vladimir | | Lygin | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2136, 8397-1, at 16, 8433 | Parent | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2242 | | | | Natalia | | Lygina | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2142 | Sibling | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2243 | | | | Valentina | | Lygina | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2140 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2244 | | | | Jordan | Anthony | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2145, 8393-1, at 133, 8487 | Step-Child | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2245 | | | | Justin | Andrew | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2145, 8393-1, at 134, 8487 | Step-Child | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2246 | | | | Lorne | Von | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2145 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2247 | | | | Ashley | Nicole | Lynch | | Unknown | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3810 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2248 | Daniel | Francis | Lynch | Catherine | Theresa | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3012 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2249 | Daniel | John | Lynch | Daniel | Francis | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3013 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2250 | | | | Daniel | John | Lynch | | Unknown | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 431, at P4886 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2251 | | | | David | W. | Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3008 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2252 | | | | Denise | | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4392, 8393-1, at 56, 8487 | Spouse | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2253 | | | | Elisabeth | | Lynch | | United States | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2472 | Spouse | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2254 | | | | Frederick | Joseph | Lynch | | United States | | | | | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1386 | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2255 | | | | James | Richard | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2256 | | | | John | Brendan | Lynch | Sr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1384 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2257 | | | | John | J. | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3805 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2258 | | | | John | Brendan | Lynch | Jr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3672 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2259 | | | | John | Ryan | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4392, 8393-1, at 909, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2260 | | | | Jonathan | Robert | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2261 | | | | Kathleen | Ann | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1387 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2262 | | | | Kathleen | Veronica | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1385 | Parent | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2263 | | | | Kevin | Thomas | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 269, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2264 | | | | Margaret | A. | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3806 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2265 | Barbara | Jean | Cotter | Marguerite | | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2150, 8397-1, at 16, 8433 | Parent | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2266 | | | | Mark | Ryan | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2267 | | | | Michael | John | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3807, 8393-1, at 75, 8487 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Middle | Alt Last | Alt Suffix | First | Middle | Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Nationality | Date | Location | Case | Citation | Relationship | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2268 | | | | | Michael | F. | Lynch | Jr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4392, 8393-1, at 910, 8487 | Child | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2269 | | | | | Patrick | Gerard | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 843, at 6; 8679-1, at 268, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2270 | | | | | Patrick | Robert | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2271 | Joan | Marie | Paradis | | Paul | T. | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2147, 8397-1, at 17, 8433 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2272 | | | | | Peter | John | Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3009 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2273 | | | | | Thomas | Christopher | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3009, 8679-1, at 267, 8696 | Sibling | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2274 | | | | | Tiffany | Marie | Lynch | | United States | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3812 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2275 | | | | | Mary | Kathleen | Lyons | | Unknown | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2023 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2276 | | | | | Brian | Charles | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3686 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2277 | | | | | Brian | Patrick | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3683 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2278 | | | | | Kelly | Jean | Lyons | | Unknown | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3687 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2279 | | | | | Kristen | Elizabeth | Lyons | | Unknown | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3688 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2280 | Irene | Sofia | Lyons-Loeffler | | Patricia | Ellen | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3684, 8397-1, at 17, 8433 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2281 | | | | | Sean | Patrick | Lyons | Sr. | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3685 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2282 | | | | | Irene | Sofia | Lyons-Loeffler | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3682 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2283 | | | | | S. | R. | M. | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4786, 5284-1, at 8, 5296 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2284 | Donald | | MacEwen | Jr. | Debra | | MacEwen | | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 354, 8397-1, at 17, 8433 | Child | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2285 | | | | | Kazimierz | | Maciejewski | | Unknown | Jan | | Maciejewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3017 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2286 | | | | | Pawel | | Maciejewski | | Unknown | Jan | | Maciejewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3018 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2287 | | | | | Douglas | Allen | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3019, 8393-1, at 79, 8487 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2288 | | | | | Lauren | | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3019, 8393-1, at 1275, 8487 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2289 | | | | | Matthew | | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3019, 8393-1, at 1276, 8487 | Child | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2290 | | | | | Joshua | Powers | Madden | | Unknown | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4395 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2291 | | | | | Mark | Loomis | Madden | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 271, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2292 | | | | | Mary | | Madden | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2654 | Parent | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2293 | | | | | Michelle | Marie | Madden | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4393 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2294 | | | | | Robert | Twining | Madden | Jr. | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4394 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2295 | | | | | Robert | Twining | Madden | Sr. | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 272, 8696 | Parent | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2296 | | | | | Maureen | Marguerite | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2155 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Rep First | Rep Mid | Rep Last | First | Middle | Last | Suffix | Nationality | Dec First | Dec Mid | Dec Last | Suffix | Nationality | Date | Location | Case | Document | Relationship | Exhibit | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2297 | | | | Violet | | Maddix | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4900 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2298 | | | | Regina | T. | Madigan | | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2301 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2299 | | | | Jennifer | Lyn | Maerz | | United States | Noell | Charles | Maerz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4887, 8393-1, at 61, 8487 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2300 | | | | Noelle | Brianna | Maerz | | United States | Noell | Charles | Maerz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4887, 8393-1, at 991, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2301 | | | | Christopher | Joseph | Maffeo | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1392, 8393-1, at 666, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2302 | | | | Donna | | Maffeo | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1398 | Spouse | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2303 | Donna | | Maffeo | Jean | Mary | Maffeo | | Unknown | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1394, 8397-1, at 17, 8433 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2304 | Donna | | Maffeo | Louis | | Maffeo | | Unknown | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 358, 8397-1, at 17, 8433 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2305 | | | | Linda | Louise | Maffeo-Melloy | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1392 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2306 | | | | Cheri | Lynn | Magnus-Sparacio | | Unknown | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1666 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2307 | | | | Beth | A. | Mahon | | Unknown | Thomas | A. | Mahon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4396, 8393-1, at 80, 8487 | Spouse | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2308 | | | | Lisa | | Mahon | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 274, 8696 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2309 | | | | Shay | Elizabeth | Mahon | | United States | Thomas | A. | Mahon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4396, 8393-1, at 1296, 8487 | Child | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2310 | | | | Donna | Celeste | Mahoney | | United States | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705, 8393-1, at 88, 8487 | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2311 | | | | Diane | Frances | Majtan | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 380, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2312 | | | | Natalie | | Malacaria | | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2599 | Child | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2313 | | | | Stephanie | Tam | Maldonado | | United States | Maurita | | Tam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4525 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2314 | | | | Alfred | Royce | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1829, 8393-1, at 24, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2315 | Keith | Elliott | Maler | Beverly | M. | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3708, 8397-1, at 17, 8433 | Parent | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2316 | | | | Beverly | Virginia | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2655 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2317 | | | | Edward | Dwain | Maler | | Unknown | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3020 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2318 | | | | Keith | Elliott | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3709 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2319 | | | | Laura | A. | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296 | Spouse | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2320 | Keith | Elliott | Maler | Michael | A. | Maler | Sr. | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3707, 8397-1, at 17, 8433 | Parent | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2321 | | | | Michael | Alfred | Maler | Jr. | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 273, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2322 | | | | Teegan | | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296, 8393-1, at 25, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2323 | | | | Mary | Ellen | Malone | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4062 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Filer First | Filer Mid | Filer Last | Plaintiff First | Plaintiff Mid | Plaintiff Last | Suffix | Nationality | Decedent First | Decedent Mid | Decedent Last | Nationality | Date | Location | Case | Citation | Relationship | Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | | | | Jane | | Bernholz Maltby | | United States | Christian | H. | Maltby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296 | Spouse | 5087 at 13 | $12,500,000.00 | $37,500,000.00 |
| 2325 | | | | Max | Walker | Maltby | | United States | Christian | H. | Maltby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1826, 8393-1, at 154, 8487 | Child | 5848 at 7 | $8,500,000.00 | $25,500,000.00 |
| 2326 | | | | Morgan | Durham | Maltby | | United States | Christian | H. | Maltby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1826, 8393-1, at 153, 8487 | Child | 5061 at 9 | $8,500,000.00 | $25,500,000.00 |
| 2327 | | | | Samuel | Kesner | Maltby | | United States | Christian | H. | Maltby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296, 8393-1, at 155, 8487 | Child | 5061 at 9 | $8,500,000.00 | $25,500,000.00 |
| 2328 | | | | Barbara | Anne | Maneja | | United States | Craig | William | Staub | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4546 | Sibling | 4023 at 24 | $4,250,000.00 | $12,750,000.00 |
| 2329 | | | | Linda | | Manfredi | | United States | Joseph | | Maffeo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1396 | Sibling | 4023 at 17 | $4,250,000.00 | $12,750,000.00 |
| 2330 | | | | Kathleen | | Mangano | | United States | Joseph | | Mangano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3720 | Spouse | 5087 at 13 | $12,500,000.00 | $37,500,000.00 |
| 2331 | | | | Michael | | Mangano | | United States | Joseph | | Mangano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 276, 8696 | Child | 5087 at 13 | $8,500,000.00 | $25,500,000.00 |
| 2332 | | | | Philip | | Mangano | | United States | Joseph | | Mangano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 277, 8696 | Sibling | 5848 at 7 | $4,250,000.00 | $12,750,000.00 |
| 2333 | | | | Laura | Louise | Manley | | United States | Sara | Elizabeth | Manley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 278, 8696 | Sibling | 7188 at 10 | $4,250,000.00 | $12,750,000.00 |
| 2334 | | | | Jordana | Sandler | Manzano | | United States | Herman | Samuel | Sandler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 426, 8696 | Child | 7188 at 13 | $8,500,000.00 | $25,500,000.00 |
| 2335 | | | | Geralyn | | Marasco | | Unknown | James | G. | Geyer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2656 | Sibling | 3666 at 5 | $4,250,000.00 | $12,750,000.00 |
| 2336 | | | | May | | Marconet | | United States | Waleed | | Iskandar | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-md-01570, 432, at P5372, 8393-1, at 85, 8487 | Sibling | 4023 at 14 | $4,250,000.00 | $12,750,000.00 |
| 2337 | | | | Alexander | Paul | Mardikian | | Unknown | Peter | Edward | Mardikian | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | 1:02-cv-01616, 1, at 361 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |
| 2338 | | | | Shakeh | | Mardikian | | Unknown | Peter | Edward | Mardikian | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 360 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |
| 2339 | | | | Amelia | Janine | Margiotta | | Unknown | Charles | Joseph | Margiotta | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 364 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |
| 2340 | | | | Charles | Vito | Margiotta | II | Unknown | Charles | Joseph | Margiotta | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 363, 8393-1, at 139, 8487 | Child | 5061 at 9 | $8,500,000.00 | $25,500,000.00 |
| 2341 | Michael | | Margiotta | Charles | V. | Margiotta | | Unknown | Charles | Joseph | Margiotta | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 365, 8397-1, at 17, 8433 | Parent | 5138 at 6 | $8,500,000.00 | $25,500,000.00 |
| 2342 | | | | Michael | | Margiotta | | Unknown | Charles | Joseph | Margiotta | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 366 | Sibling | 3666 at 8 | $4,250,000.00 | $12,750,000.00 |
| 2343 | | | | Norma | I. | Margiotta | | Unknown | Charles | Joseph | Margiotta | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | 5061 at 9 | $12,500,000.00 | $37,500,000.00 |
| 2344 | | | | Katherine | J. | Marien | | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5113 | Sibling | 4023 at 15 | $4,250,000.00 | $12,750,000.00 |
| 2345 | James | Martin | Marino | Antonina | Joan | Marino | | Unknown | Vita | | Marino | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4400, 8397-1, at 17, 8433 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |
| 2346 | | | | James | Martin | Marino | | Unknown | Vita | | Marino | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4402 | Sibling | 3666 at 8 | $4,250,000.00 | $12,750,000.00 |
| 2347 | | | | Katrina | Margit | Marino | | United States | Kenneth | Joseph | Marino | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 46, 8487 | Spouse | 5087 at 13 | $12,500,000.00 | $37,500,000.00 |
| 2348 | | | | Kristin | Marie | Marino | | United States | Kenneth | Joseph | Marino | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 735, 8487 | Child | 5087 at 13 | $8,500,000.00 | $25,500,000.00 |
| 2349 | | | | Martin | Anthony | Marino | | United States | Vita | | Marino | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4401 | Sibling | 3666 at 8 | $4,250,000.00 | $12,750,000.00 |
| 2350 | | | | Mary Ann | | Marino | | Unknown | Kenneth | Joseph | Marino | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2659 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |
| 2351 | | | | Michael | Patrick | Marino | | United States | Vita | | Marino | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4403 | Sibling | 3666 at 8 | $4,250,000.00 | $12,750,000.00 |
| 2352 | | | | Patrick | Anthony | Marino | | Unknown | Kenneth | Joseph | Marino | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2660 | Parent | 3666 at 8 | $8,500,000.00 | $25,500,000.00 |

| # | | | | PltFirst | PltMid | PltLast | Nat. | DecFirst | DecMid | DecLast | Suf. | Nat. | Date | Loc. | Case | Citations | | Rel. | Ref | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | | | | Tyler | Kenneth | Marino | United States | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 734, 8487 | | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2354 | | | | Dennis | S. | Marlo | United States | Kevin | D. | Marlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3738 | | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2355 | | | | Christine | Marie | Marlo-Triemstra | United States | Kevin | D. | Marlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 279, 8696 | | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2356 | | | | Catherine | Ann | Marotte | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1137 | | Sibling | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2357 | | | | Jenna | | Marrero | United States | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1413, 8393-1, at 645, 8487 | | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2358 | | | | Jodi | A. | Marrero | United States | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1413 | | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2359 | | | | Jonathan | | Marrero | United States | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1413, 8393-1, at 646, 8487 | | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2360 | | | | Jordan | | Marrero | United States | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1413, 8393-1, at 647, 8487 | | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2361 | | | | Chandler | Hope | Marshall | United States | Shelley | A. | Marshall | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3819, 8393-1, at 1217, 8487 | | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2362 | | | | Donn | E. | Marshall | United States | Shelley | A. | Marshall | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3819, 8393-1, at 75, 8487 | | Spouse | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2363 | | | | Drake | Donovan | Marshall | United States | Shelley | A. | Marshall | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3819, 8393-1, at 1218, 8487 | | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2364 | | | | Rosemarie | C. | Martie | United States | Salvatore | J. | Zisa | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 673 | | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2365 | | | | Camille | Nicole | Martin | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 8; 8679-1, at 243, 8696 | | Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2366 | Eric | Steven | Thieringer | Deborah | D. | Martin | United States | William | Joseph | Martin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3820, 8393-1, at 88, 8487, 8397-1, at 17, 8433 | | Spouse | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2367 | | | | Luann | | Martin | Unknown | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3662 | | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2368 | | | | Mary | C. | Martin | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3881 | | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2369 | | | | Aida | | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP247, 5284-1, at 7, 5296, 8393-1, at 40, 8487 | | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2370 | | | | Christopher | Michael | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP247, 8393-1, at 643, 8487 | | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2371 | | | | David | | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 286, 8696 | | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2372 | | | | Diane | Lynn | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 284, 8696 | | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2373 | | | | Dorothy | | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 280, 8696 | | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2374 | | | | JoAnne | | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 283, 8696 | | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2375 | | | | Michael | Jesse | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP247, 8393-1, at 642, 8487 | | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2376 | | | | Wilson | | Martinez | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 285, 8696 | | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | P First | P Mid | P Last | P Suf | P First | P Mid | P Last | Nationality | Dec First | Dec Mid | Dec Last | Suf | Nationality | Date | Location | Case No. | Citation | Relationship | | Doc Ref | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | | | | | Rosaria | | Martingano | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2545 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2378 | | | | | Lindsay | K. | Martini | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 1029, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2379 | | | | | Lisa | | Martini | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2380 | | | | | Anthony | Demitrio | Martino | United States | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1419 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2381 | Patricia | | Nilsen | | Mildred | | Martino | Unknown | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1418, 8397-1, at 17, 8433 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2382 | | | | | Katelyn | Elyse | Marut | United States | Edward | Philip | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4101, 8393-1, at 355, 8487 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2383 | | | | | Jayne | Marie | Marx | Unknown | Dianne | | Gladstone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4296 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2384 | | | | | Catherine | | Masak | United States | Catherine | Lisa | LoGuidice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3793, 8393-1, at 8, 8487 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2385 | | | | | Suzanne | | Mascitis | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4291 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2386 | Theresa | Lynne | Bevilacqua | | Joan | | Masi | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4069, 8397-1, at 17, 8433, 8393-1, at 76, 8487 | Spouse | | 7180 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2387 | | | | | Stephen | J. | Masi | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4069, 8393-1, at 1229, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2388 | | | | | Angelina | Nicole | Massaroli | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 369, 8393-1, at 942, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2389 | | | | | Diane | | Massaroli | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 369 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2390 | | | | | Michael | Cesare | Massaroli | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 369, 8393-1, at 943, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2391 | | | | | Heather | L. | Masterson | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3276 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2392 | | | | | Karen | Elizabeth | Mastrandrea | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 373, 8393-1, at 66, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2393 | | | | | Paige | Elizabeth | Mastrandrea | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 373, 8393-1, at 1067, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2394 | | | | | Philip | William | Mastrandrea | Sr. | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3757 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2395 | | | | | Robert | Michael | Mastrandrea | | Unknown | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3759 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2396 | | | | | Rosalie | Annette | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3758 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2397 | | | | | Sydney | Kristen | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 373, 8393-1, at 1068, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2398 | Rudolfo | F. | Mastrocinque | Sr. | Isabelle | | Mastrocinque | | Unknown | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3024, 8397-1, at 17, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2399 | | | | | Rudolfo | F. | Mastrocinque | Sr. | Unknown | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3025 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2400 | | | | | Teresa | | Mathai | United States | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2401 | | | | | Margaret | Louisa | Mathers | United States | Charles | W. | Mathers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1425 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | | Dec First | Dec Middle | Dec Last | Suffix | Nationality | Date | Location | Case | Prior Judgment | Relationship | | Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | Christine | Louise | Reichert-Hart | | Betty | Jane | Mathwig | | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4311, 8397-1, at 18, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2403 | | | | | Donna | Lynn | Mattera | | United States | Nicholas | Peter | Rossomando | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1588 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2404 | | | | | Elizabeth | A. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1428 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2405 | | | | | James | F. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1429 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2406 | | | | | Jean | E. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1430 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2407 | | | | | Denise | | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2166 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2408 | | | | | Jesse | Anthony | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1381, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2409 | | | | | Nico | Salvatore | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1382, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2410 | | | | | Walter | Philip | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1383, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2411 | | | | | Jeanne | M. | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 104 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2412 | Jeanne | M. | Maurer | | Joseph | | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 106, 8397-1, at 18, 8433 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2413 | | | | | Linda | Ann | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 105 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2414 | | | | | Denise | K. | Mauthe | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3586 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2415 | | | | | Jeffrey | Michael | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 378 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2416 | | | | | Kenneth | Ronald | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 379 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2417 | | | | | Nancy | Ann | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 377 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2418 | | | | | Ronald | Francis | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 376 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2419 | | | | | Kathleen | Stapleton | Maycen | | Unknown | Lindsay | S. | Morehouse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 405, 8393-1, at 50, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2420 | | | | | Clare | Regina | Mayer | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 2684; 8679-1, at 353, 8696 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2421 | | | | | Catherine | | Mazzella | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3822, 8393-1, at 22, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2422 | | | | | Michael | T. | Mazzella | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4409, 8393-1, at 22, 8487 | Child | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2423 | | | | | Christine | Ann | Mazzeo | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 512 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2424 | | | | | Catherine | Eleanor | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4071, 8393-1, at 35, 8487 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2425 | | | | | Charles | Michael | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5469 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2426 | Catherine | Eleanor | Mazzotta | | Vito | Vincent | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4072, 8397-1, at 18, 8433 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2427 | | | | | Kibabu | William | Mbaya | | United States | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1434 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2428 | | | | | Vertistine | Beaman | Mbaya | | United States | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1433 | Parent | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Claimant First | Mid | Last | Nationality | Decedent First | Mid | Last | Nationality | Date | Location | Case | Doc Ref | Relationship | Doc Ref | Prior Judgment | Solatium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | | | | Aidan | James | McAleese | United States | Brian | G. | McAleese | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 106, 8487 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2430 | | | | Brianne | Marie | McAleese | United States | Brian | G. | McAleese | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 107, 8487 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2431 | | | | Dawn | Marie | McAleese | United States | Brian | G. | McAleese | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 7, 8487 | Spouse | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2432 | | | | Jack | Ryan | McAleese | United States | Brian | G. | McAleese | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 108, 8487 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2433 | | | | Liam | Francis | McAleese | United States | Brian | G. | McAleese | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 109, 8487 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2434 | | | | James | | McAneney | United States | Patricia | A. | McAneney | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3776 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2435 | | | | Kevin | James | McAvoy | United States | John | K. | McAvoy | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 616, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2436 | | | | Michael | S. | McAvoy | United States | John | | McAvoy | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3784 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2437 | | | | Paula | M. | McAvoy | United States | John | K. | McAvoy | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 38, 8487 | Spouse | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2438 | Michael | S. | McAvoy | Philomena | | McAvoy | United States | John | K. | McAvoy | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3783, 8397-1, at 18, 8433 | Parent | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2439 | | | | Marsha | K. | McBrayer | United States | Kenneth | M. | McBrayer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3823, 8393-1, at 46, 8487 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2440 | | | | Donna | Marie | McBride | United States | Larry | Lee | Strickland | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3102 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2441 | | | | Cassidy | | McCabe | United States | Michael | J. | McCabe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3824, 8393-1, at 923, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2442 | | | | Jeanne | Theresa | McCabe | United States | Thomas | Gerard | O'Hagan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4060 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2443 | | | | Liam | Patrick | McCabe | United States | Michael | J. | McCabe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3824, 8393-1, at 924, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2444 | | | | Lynn | C. | McCabe | United States | Michael | J. | McCabe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3824, 8393-1, at 57, 8487 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2445 | | | | Nicole | Mary | McCabe | United States | Jeffrey | James | Shaw | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3948, 8393-1, at 534, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2446 | | | | Regan | Grace | McCabe | United States | Michael | J. | McCabe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3824, 8393-1, at 925, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2447 | | | | Claire | Teresa | McCaffery | United States | Sean | Thomas | Canavan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 112 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2448 | | | | Agnes | Marie | McCaffrey | United States | Orio | Joseph | Palmer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, at 1811, 5284-1, at 8, 5296 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2449 | | | | Kerry | Ann | McCall | Unknown | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4521 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2450 | | | | Anne | Marie | McCann | United States | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 81, 8487 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality | First | Middle | Last | Nationality | Date | Location | Case | Document | Relationship | Prior Judgment | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2451 | | | | | Bernadette | Francine | McCann | | United States | Charles | F.X. | Heeran | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 198, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2452 | | | | | George | Gerard | McCann | | Unknown | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3791 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2453 | George | Gerard | McCann | | Natalie | Mary | McCann | | United States | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3790, 8397-1, at 18, 8433 | Parent | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2454 | | | | | Sean | Thomas | McCann | | United States | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 1312, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2455 | | | | | Andrew | Michael | McCarthy | | United States | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 383, 8393-1, at 751, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2456 | Charles | Emmett | McCarthy | Jr. | Charles | Emmett | McCarthy | Sr. | Unknown | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3826, 8397-1, at 18, 8433 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2457 | | | | | Charles | Emmett | McCarthy | Jr. | Unknown | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4413 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2458 | | | | | Chelsea | Rhea | McCarthy | | United States | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 383, 8393-1, at 752, 8487 | Child | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2459 | Charles | Emmett | McCarthy | Jr. | Marie | Phyllis | McCarthy | | United States | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3827, 8397-1, at 18, 8433 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2460 | | | | | Stephanie | Marie | McCarthy | | United States | Kevin | Michael | McCarthy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 383, 8393-1, at 753, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2461 | | | | | Rhonda | | McCleary | | United States | James | Durward | Cleere | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 52, 8696 | Step-Child | 5951 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2462 | | | | | Erin | Poulos | McCormack | | United States | Richard | N. | Poulos | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3901 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2463 | | | | | Maxine | Elizabeth | McCormack | | United States | Joseph | | Lovero | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2134 | Child | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2464 | | | | | Suzanne | E. | McCormick | | United States | Robert | A. | Jalbert | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4337 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2465 | | | | | Stephanie | Anne | McCuin | | United States | Sean | Thomas | Lugano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3005 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2466 | | | | | Jill | Anne | McCullough | | United States | James | Robert | Ostrowski | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2518 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2467 | Rufus | J. | McDay | Jr. | Cynthia | Elaine | McDay | | United States | Tonyell | F. | McDay | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4414, 8397-1, at 18, 8433, 8393-1, at 83, 8487 | Parent | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2468 | | | | | Rufus | J. | McDay | Jr. | United States | Tonyell | F. | McDay | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4415 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2469 | | | | | Ruvaughn | Leemar | McDay | | United States | Tonyell | F. | McDay | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4416 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2470 | Suzanne | P. | McDermott | | Jacqueline | A. | McDermott | | United States | Matthew | Thomas | McDermott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4694, 8397-1, at 18, 8433 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2471 | | | | | Jeanne | | McDermott | | United States | William | Eben | Wilson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4731 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2472 | | | | | John | Charles | McDermott | | United States | Matthew | Thomas | McDermott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4695 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2473 | Suzanne | P. | McDermott | | John | Edward | McDermott | | United States | Matthew | Thomas | McDermott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4693, 8397-1, at 18, 8433 | Parent | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2474 | | | | | Margaret | | McDermott | | United States | Matthew | Thomas | McDermott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4696 | Sibling | 5138 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2475 | | | | | Suzanne | P. | McDermott | | United States | Matthew | Thomas | McDermott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4697 | Sibling | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2476 | | | | | Brigid | A. | McDonald | | United States | Joseph | Paul | McDonald | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at AP290, 8393-1, at 683, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| No | Pl. Former First | Pl. Former Mid | Pl. Former Last | Pl. First | Pl. Mid | Pl. Last | Suffix | Nationality | Dec. First | Dec. Mid | Dec. Last | Dec. Suffix | Dec. Nationality | Date | Location | Case | Citation | Relationship | Exhibit | Amount | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2477 | | | | Denise | Eileen | McDonald | | United States | Joseph | Paul | McDonald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at AP290, 6888, at 2, 6904, 8393-1, at 43, 8487 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2478 | | | | Kathleen | E. | McDonald | | United States | Joseph | Paul | McDonald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at AP290, 8393-1, at 684, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2479 | Alicia | A. | Arancibia | Ann | Claire | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3812 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2480 | | | | Brian | Michael | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3818, 8393-1, at 951, 8487 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2481 | | | | Cheryl | Ann | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3818 | Spouse | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2482 | | | | Katharine | Ann | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 385, 8393-1, at 110, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2483 | | | | Kevin | Walter | McDonnell | | Unknown | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3814 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2484 | | | | Kevin | Michael | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3818, 8393-1, at 950, 8487 | Child | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2485 | | | | Robert | Charles | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3813 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2486 | | | | Margaret | | McDonnell-Tiberio | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 385, 8393-1, at 7, 8487 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2487 | | | | Noreen | V. | McDonough | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2664 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2488 | | | | Blayney | Peter | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 848, at 1, 8679-1, at 292, 8696 | Sibling | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2489 | | | | Brendan | | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3831, 8393-1, at 337, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2490 | | | | Jennifer | Jeanne | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3831, 8393-1, at 334, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2491 | | | | Kevin | Edward | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 845, at 5, 8679-1, at 296, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2492 | | | | Kevin | Blayney | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3831, 8393-1, at 335, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2493 | | | | Kyle | MacDonald | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3831, 8393-1, at 336, 8487 | Child | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2494 | | | | Patrick | Bernard | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 295, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2495 | Catherine | | Francese | Agnes | Marie | McErlean | | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4418 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2496 | Catherine | | Francese | John | Thomas | McErlean | Sr. | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4417 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2497 | Kathy | | McErlean | Thomas | M. | McErlean | | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4419, at 18, 8433 | Sibling | 4880 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2498 | | | | Donna | Marie | McEwan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 505, 8696 | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2499 | Patrick | | McGarry | Kathryn | Marie | McGarry | | United States | Katherine | McGarry | Noack | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4029, 8397-1, at 18, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2500 | | | | Andrew | Michael | McGinly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3836 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2501 | | | | Patricia | Denise | McGinly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3834 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | First | Middle | Last | Suf | Nationality | Dec First | Dec Middle | Dec Last | Suf | Nationality | Date | Location | Case | 9/11 Ref | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2502 | Sean | Matthew | Mcginly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3835 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2503 | William | Cornelius | McGinly | III | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3833 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2504 | Mary | Sue | McGovern | | United States | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2171 | Spouse | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2505 | Elza | Marie | McGowan | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2561 | Child | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2506 | Margaret | | McGrane | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1225 | Sibling | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2507 | Dorothy | Gail | McGrath | | United States | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4492 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2508 | Melissa | Ann | McGrath | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 8; 8679-1, at 477, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2509 | Elaine | Doctor | McGraw | | United States | Johnnie | Doctor | Jr. | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 432, at P5345 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2510 | Jeanene | | McGregor | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 21; 8679-1, at 126, 8696 | Sibling | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2511 | Carolyne | Sheehan | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3833, 8393-1, at 388, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2512 | Danielle | Terese | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3832 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2513 | Elizabeth | Francis | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3833, 8393-1, at 389, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2514 | Lynn | Sofia | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3833, 8393-1, at 25, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2515 | Danielle | | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5402, 8393-1, at 63, 8487 | Spouse | 5985 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2516 | Kathleen | Clare | McGuire | | Unknown | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3733, 8393-1, at 76, 8487 | Spouse | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2517 | Mara | Moran | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5402, 8393-1, at 1008, 8487 | Child | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2518 | Ryan | Patrick | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5402, 8393-1, at 1009, 8487 | Child | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2519 | Sean | Patrick | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5402, 8393-1, at 1010, 8487 | Child | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2520 | Shea | Elizabeth | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5402, 8393-1, at 1011, 8487 | Child | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2521 | Sherry | Lynn | McHeffey | | United States | Keith | | McHeffey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1821, 5284-1, at 8, 5296 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2522 | Bernadette | Marie | McHugh | | United States | Denis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 867 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2523 | Chloe | Beth | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 291, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2524 | Christian | Salvatore | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3029, 8393-1, at 902, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2525 | Connor | Joseph | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3029, 8393-1, at 900, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | First | Middle | Last | Sfx | Nat. | First | Middle | Last | Sfx | Nat. | Date | Location | Case | Prior Judgment | Relationship | Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2526 | | | | | Darby | Anne | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 302, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2527 | | | | | Eileen | Higgins | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 303, 8696 | Parent | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2528 | | | | | Joseph | Michael | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 289, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2529 | | | | | Michael | Edward | McHugh | III | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3029, 8393-1, at 901, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2530 | | | | | Michael | J. | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 301, 8696 | Sibling | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2531 | | | | | Michael | | McHugh | | Ireland | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 300, 8696 | Parent | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2532 | | | | | Olivia | Mary | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 299, 8696 | Parent | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2533 | | | | | Sophia | | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 290, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2534 | | | | | Timothy | S. | McHugh | | United States | Denis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 866 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2535 | | | | | Una | Margaret | McHugh | | United States | Dennis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3853 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2536 | | | | | Bernadette | Marie | McHugh Torres | | United States | Denis | | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 865 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2537 | | | | | Michael | Edward | McHugh, Sr. | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 304, 8696 | Parent | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2538 | | | | | Caitlyn | Marie | McIntyre | | United States | Donald | | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3030, 8393-1, at 314, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2539 | | | | | Donald | James | McIntyre | Jr. | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3030, 8393-1, at 315, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2540 | | | | | Jeannine | Marie | McIntyre | | United States | Donald | | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3030, 8393-1, at 20, 848 | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2541 | | | | | Lauren | | McIntyre | | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3030, 8393-1, at 316, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2542 | Patricia | | McKenna | | Eugene | Francis | McKenna | | United States | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3859 | Parent | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2543 | | | | | Patricia | | McKenna | | United States | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 76, 8487 | Sibling | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2544 | | | | | Catherine | Cecilia | McLaughlin | | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4693 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2545 | | | | | Margaret | Rose | McLean | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 155, at P3138 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2546 | | | | | Barbara | Ann | McManus | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3014 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2547 | | | | | Bonnie | McEneaney | McNamara | | Unknown | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3831, 8393-1, at 21, 8487 | Spouse | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2548 | | | | | Dorell | Froehner | McNamara | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 140, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2549 | | | | | Kathryn | Walker | McNeal | | United States | Daniel | Walker | McNeal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3874 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2550 | | | | | Bridgette | Ann | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2412; 8679-1, at 309, 8696 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2551 | | | | | Charles | Gavin | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 410; 8679-1, at 31, 8696 | Sibling | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Dec. First | Dec. Middle | Dec. Last | | | Pl. First | Pl. Middle | Pl. Last | Suf. | Pl. Nat. | Date | Location | Case | Prior Judgment | Relationship | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | Richard | Thomas | McNulty | | Gerald | Russell | McNulty | III | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3834, 8397-1, at 19, 8433 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2553 | Charles | Gavin | McNulty | | Helen | R. | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4621, 8397-1, at 19, 8433 | Parent | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2554 | | | | | Martin | L. | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4622 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2555 | Charles | Gavin | McNulty | | Mary | Ellen | McNulty | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5324, 8397-1, at 19, 8433 | Sibling | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2556 | | | | | Michelle | Ann | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2413; 8679-1, at 306, 8696 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2557 | | | | | Richard | Thomas | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2410; 8679-1, at 307, 8696 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2558 | Richard | Thomas | McNulty | | Rosanne | Atchue | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3835, 8397-1, at 19, 8433 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2559 | | | | | Stephen | Joseph | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4622 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2560 | | | | | Lynn | Mary | McWilliams | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1444 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2561 | | | | | Daniel | A. | Meehan | | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3837 | Child | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2562 | | | | | Daryl | Joseph | Meehan | | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 900 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2563 | | | | | JoAnn | | Meehan | | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 899 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2564 | | | | | Maureen | E. | Meehan | | United States | William | | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3838, 8393-1, at 88, 8487 | Spouse | 6034 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2565 | | | | | Thomas | Joseph | Meehan | III | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 898 | Parent | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2566 | | | | | William | | Meehan | III | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3839 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2567 | | | | | Dawn | Marie | Megyeri | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 167, 8696 | Child | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2568 | | | | | Gopal | Krishna | Mehta | | United States | Alok | K. | Mehta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5404, 8393-1, at 2, 8487 | Parent | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2569 | | | | | Joanne | | Meisenheimer | | United States | Raymond | | Meisenheimer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 67, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2570 | | | | | Kaitlynn | Rose | Meisenheimer | | United States | Raymond | | Meisenheimer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 1077, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2571 | | | | | Mary | Elizabeth | Meixelsperger | | Unknown | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4313 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2572 | | | | | Michele | Carrie | Melendez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 282, 8696 | Child | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2573 | | | | | Victoria | Jane | Melone | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 615 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2574 | | | | | Dylan | Ross | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4432, 8393-1, at 1264, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2575 | | | | | Jacob | Andrew | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4432, 8393-1, at 1265, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | | Nat. | DecFirst | DecMid | DecLast | | Country | Date | Location | Case | Citation | Rel. | | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2576 | | | | Joyce | Linda | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3840 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2577 | | | | Kenneth | Robb | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3841 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2578 | | | | Lawrence | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3842 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2579 | | | | Lisa | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4432, 8393-1, at 78, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | 37,500,000.00 |
| 2580 | | | | Zachary | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3843 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2581 | | | | Ignacia | R. | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 313, 8696 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2582 | | | | John | J. | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 316, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2583 | | | | Jose | | Menchaca | Jr. | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 317, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2584 | | | | Mark | Anthony | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 315, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2585 | | | | Nancy | Jo | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 311, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2586 | | | | Kerri | Ann | Mendez | | Unknown | Charles | | Mendez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3884, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | 5138 at 6 | $ 12,500,000.00 | 37,500,000.00 |
| 2587 | | | | Debra | Diane | Menich | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 383 | Spouse | | 5087 at 13 | $ 12,500,000.00 | 37,500,000.00 |
| 2588 | | | | Alan | M. | Mennie | | United States | Melissa | Rose | Barnes | | VA (Pentagon) | 9/11/01 | | 03-cv-9849 | 1:02-cv-01616, 77, at P2666, 8393-1, at 55, 8487 | Parent | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2589 | | | | Joyce | | Mercer | | United States | Scott | | Kopytko | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3564 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2590 | | | | Debra | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4074, 8393-1, at 66, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | 37,500,000.00 |
| 2591 | | | | Genevieve | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 318, 8696 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2592 | | | | Joseph | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4074, 8393-1, at 1417, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2593 | | | | Katherine | Rohner | Merhige | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4940 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2594 | | | | Luis | Eugenio | Merino | | United States | George | | Merino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3845 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2595 | Maria | Lourdes | Lehr | Zenaida | | Merino | | United States | George | | Merino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3846, 8397-1, at 19, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2596 | Mark | W. | Merritt | Marianne | Cathleen | Merritt | | United States | Christopher | Martel | Morrison | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4806, 8397-1, at 19, 8433 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2597 | | | | Cindy | Marie | Metz | | United States | Kenneth | F. | Tietjen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3130 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2598 | | | | Margaret | Quinn | Metz | | United States | Raymond | Joseph | Metz | III | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 20; 8679-1, at 319, 8696 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2599 | Wendy | Anne | Metz | Raymond | Joseph | Metz | Jr. | United States | Raymond | Joseph | Metz | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2667, 8397-1, at 19, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2600 | | | | Wendy | Anne | Metz | | United States | Raymond | Joseph | Metz | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3892 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2601 | | | | Rosemary | Claire | Meyer | | United States | Kevin | D. | Marlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3739 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2602 | | | | Joseph | Anthony | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 231 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2603 | | | | Joseph | Christopher | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, at 213 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2604 | | | | Margaret | Ann | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 232 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Mid | Last | Citizenship | First | Mid | Last | Citizenship | Date | Location | Case No. | Citation | Relationship | Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | | | | Tina | Louise | Micciulli | United States | Deanna | | Micciulli Galante | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 233 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2606 | | | | Mary | L. | Middleton | United States | James | Thomas | Murphy | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1486 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2607 | | | | Alfred | | Milano | United States | Peter | T. | Milano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1453 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2608 | | | | Frank | | Milano | Unknown | Peter | T. | Milano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1454 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2609 | | | | Thomas | | Milano | United States | Peter | T. | Milano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1455 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2610 | | | | Adele | | Milanowycz | United States | Gregory | | Milanowycz | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3900 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2611 | | | | Joseph | Michael | Milanowycz | United States | Gregory | | Milanowycz | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3899 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2612 | | | | Steven | | Milanowycz | United States | Gregory | | Milanowycz | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2668 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2613 | | | | Adam | Eric | Miller | United States | Joel | | Miller | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3904 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2614 | | | | Catherine | Mary | Miller | United States | Robert | C. | Kennedy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5384 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2615 | | | | Claire | Angell | Miller | United States | David | Lawrence | Angell | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4110 | Sibling | 3389-1 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2616 | Tiffney | Marie | de Vries | David | James | Miller | Unknown | Nicole | Carol | Miller | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3907, 8397-1, at 19, 8433 | Parent | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2617 | | | | David | Scott | Miller | United States | Nicole | Carol | Miller | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:03-cv-09849, 843, at 14; 8679-1, at 320, 8696 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2618 | Clara | Belle | Miller | James | Ronald | Miller | United States | Robert | C. | Miller | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3917, 8397-1, at 19, 8433 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2619 | | | | Karen | Ann | Miller | United States | John | A. | Santore | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 427, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2620 | | | | Michele | Jan | Miller | United States | Mitchel | Scott | Wallace | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4972, 8393-1, at 60, 8487 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2621 | | | | Mitoko | | Miller | United States | Robert | C. | Miller | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3915 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2622 | | | | Terry | Richard | Miller | Unknown | Robert | C. | Miller | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3916 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2623 | | | | Charles | M. | Mills | III | United States | Charles | M. | Mills | II | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3033 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2624 | | | | Vincent | A. | Milotta | United States | Joann | | Tabeek | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4511 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2625 | | | | Christian | | Minara | United States | Robert | | Minara | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1468 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2626 | Peter | Joseph | Porcelli | Paula | A. | Minara | United States | Robert | | Minara | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3920, 8397-1, at 19, 8433 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2627 | | | | Ryan | Paul | Minara | United States | Robert | | Minara | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1467 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2628 | | | | Antonina | | Mingione | United States | Thomas | | Mingione | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2185 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2629 | | | | Gerald | | Mingione | United States | Thomas | | Mingione | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2184 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2630 | | | | Kelsie | Sarae | Minor | United States | Dwayne | | Williams | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4572, 8393-1, at 333, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2631 | | | | Joseph | J. | Mistrulli | Unknown | Joseph | D. | Mistrulli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2477 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2632 | | | | Philomena | | Mistrulli | Unknown | Joseph | D. | Mistrulli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3849, 8393-1, at 41, 8487 | Spouse | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2633 | | | | Angela | Marie | Mistrulli-Cantone | United States | Joseph | D. | Mistrulli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3849, 8393-1, at 655, 8487 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2634 | | | | Mary | Ann | Mistrulli-Rosser | United States | Joseph | D. | Mistrulli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2478 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1
SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | | | | | First | Middle | Last | Suffix | Nat. | Dec. First | Dec. Middle | Dec. Last | Nat. | Date | Location | Case No. | Citation | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | | | | | Bryant | Taylor | Mitchell | | United States | Richard | J. | Stadelberger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 444, 8696 | Step-Child | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2636 | | | | | Christine | Diane | Mitchell | | United States | Paul | T. | Mitchell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 391 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2637 | | | | | Jennifer | Maureen | Mitchell | | United States | Paul | T. | Mitchell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 392 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2638 | | | | | Marie | D. | Mitchell | | United States | Paul | T. | Mitchell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4892 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2639 | | | | | Maureen | Frances | Mitchell | | United States | Paul | T. | Mitchell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 390, 8393-1, at 64, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2640 | | | | | Nilvia | | Mitchell | | United States | Cesar | A. | Murillo | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3859 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2641 | | | | | Joyce | | Miuccio | | United States | Richard | P. | Miuccio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 394, 8393-1, at 68, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2642 | | | | | Owen | Richard | Miuccio | | United States | Richard | P. | Miuccio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 395 | Child | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2643 | Robert | | Miuccio | Jr. | Robert | Peter | Miuccio | Sr. | Unknown | Richard | P. | Miuccio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5186, 8397-1, at 19, 8433 | Sibling | 5138 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2644 | | | | | Thomas | Paul | Miuccio | | United States | Richard | P. | Miuccio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 397 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2645 | | | | | Daniel | Joseph | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4436, 8393-1, at 543, 8487 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2646 | | | | | Grace | Fu Youjuan | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4436, 8393-1, at 544, 8487 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2647 | | | | | Joshua | J. | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-09849, 843, at 17; 8679-1, at 323, 8696 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2648 | Scott | Louis | Mladenik | | Kathleen | | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4438, 8397-1, at 19, 8433 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2649 | | | | | Kelly | Suzanne | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-09849, 843, at 16; 8679-1, at 322, 8696 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2650 | | | | | Michael | Richard | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4440 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2651 | Scott | Louis | Mladenik | | Richard | | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4437, 8397-1, at 19, 8433 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2652 | | | | | Scott | Louis | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4439 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2653 | | | | | Suzanne | S. | Mladenik | | United States | Jeffrey | P. | Mladenik | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | Spouse | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2654 | | | | | Carl | E. | Molinaro | | United States | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 897, 8393-1, at 123, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2655 | | | | | Donna | | Molinaro | | United States | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 897, 8393-1, at 8, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2656 | | | | | Eugene | | Molinaro | | Unknown | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 400 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2657 | | | | | Joan | Olivia | Molinaro | | Unknown | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 399 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2658 | | | | | Lawrence | Charles | Molinaro | | Unknown | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 401 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2659 | | | | | Sabrina | Rose | Molinaro | | United States | Carl | Eugene | Molinaro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 897, 8393-1, at 124, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2660 | | | | | Bernard | J. | Monaghan | | United States | Brian | Patrick | Monaghan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2196 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2661 | | | | | Jeanne | Ann | Monaghan | | United States | Brian | Patrick | Monaghan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3851 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| | First | Middle | Last | Suffix | Nat. | Dec. First | Dec. Mid. | Dec. Last | Nat. | Date | Location | Case | Ref | Relationship | Doc | Amount | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2662 | Franklyn | | Monahan | Jr. | Unknown | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2200, 8466-1, at 3, 8487 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2663 | James | | Monahan | | United States | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1 at 325, 8696 | Sibling | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2664 | Kevin | Brian | Monahan | | United States | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 326, 8696 | Sibling | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2665 | Matthew | | Monahan | | United States | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2200 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2666 | Megan | | Monahan | | Unknown | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2200, 8466-1, at 3, 8487 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2667 | Timothy | | Monahan | | United States | Franklyn | | Monahan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 324, 8696 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2668 | Caren | A. | Montano | | United States | Craig | D. | Montano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2492, 5284-1, at 8, 5296 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2669 | Christa | Anna | Montano | | United States | Craig | D. | Montano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 212, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2670 | Liam | Frederick | Montano | | United States | Craig | D. | Montano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 213, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2671 | Lukas | Richard | Montano | | United States | Craig | D. | Montano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 214, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2672 | Richard | Louis | Montano | Jr. | United States | Craig | D. | Montano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 327, 8696 | Sibling | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2673 | Ian | | Montesi | | United States | Michael | G. | Montesi | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 915, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2674 | Matthew | J. | Montesi | | United States | Michael | G. | Montesi | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 916, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2675 | Nancy | Eileen | Montesi | | United States | Michael | G. | Montesi | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3945 | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2676 | Ryan | | Montesi | | United States | Michael | G. | Montesi | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 917, 8487 | Child | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2677 | Maria | E. | Montesi-Lauria | | United States | Michael | G. | Montesi | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3034 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2678 | Janice | Lynn | Montoya | | Unknown | John | William | Perry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4925 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2679 | Doris | Marie | Monyak | | United States | Cheryl | Ann | Monyak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4894 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2680 | Michael | Joseph | Monyak | | United States | Cheryl | Ann | Monyak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4893, 1:07-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2681 | Eugene | | Moore | | United States | Sharon | | Moore | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4895 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2682 | Rayburn | | Moore | | United States | Sharon | | Moore | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4897 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2683 | Susan | | Moore | | United States | Stephen | Gordon | Ward | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at 4665 | Sibling | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2684 | Pamela | Marie | Morace | | United States | Thomas | | Pedicini | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4481 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2685 | Annamaria | | Morales | | Unknown | Ricardo | J. | Quinn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4707 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2686 | Anne | Marie | Moran | | United States | Thomas | Gerard | O'Hagan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4063 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2687 | Mary | Ellen | Moran | | United States | Mark | Lawrence | Bavis | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P4046 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2688 | Mary Ann | | Moran | | United States | Kathleen | | Moran | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3036 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | First | Middle | Last | Suf | Country | First | Middle | Last | Country | Date | Location | Case | Citation | Relationship | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | | | | Theodore | C. | Morehouse | | United States | Lindsay | S. | Morehouse | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 404 | Parent | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2690 | | | | Catherine | Marie | Morgan | | United States | Richard | J. | Morgan | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1788, 5284-1, at 8, 5296 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2691 | | | | Glenn | Patrick | Morgan | | United States | Richard | J. | Morgan | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1473 | Child | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2692 | | | | Kevin | Jude | Morgan | | United States | Richard | J. | Morgan | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1474 | Child | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2693 | | | | Nykiah | Noelle | Morgan | | United States | Dorothy | R. | Morgan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1471 | Child | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2694 | | | | Natalie | Mary | Moriarty | | United States | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3792 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2695 | | | | Amy | Ruth | Morik | | United States | Todd | Joseph | Ouida | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3874 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2696 | | | | Debra | | Morri | | United States | Joseph | | Maffeo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1395 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2697 | | | | Christine | Marie | Morris | | United States | Lynne | Irene | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3854 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2698 | | | | Edward | Gerard Charles | Morris | | United States | Lynne | Irene | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3855 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2699 | | | | Gay | Lynette | Morris | | Australia | Wendy | Ruth | Faulkner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4838 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2700 | | | | Harold | Charles | Morris | Jr. | United States | Lynne | Irene | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3856, 8393-1, at 51, 8487 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2701 | | | | Hayley | Shaw | Morris | | United States | Seth | A. | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1209, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2702 | | | | Kyle | Bailey | Morris | | United States | Seth | A. | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1210, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2703 | Jeanette | Esther | Morris-Friedman | Lorna | C. | Morris | | Australia | Wendy | Ruth | Faulkner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4836, 8397-1, at 20, 8433 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2704 | | | | Madilynn | Elizabeth | Morris | | United States | Seth | A. | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1211, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2705 | | | | Michele | | Morris | | United States | Rita | | Blau | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2692 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2706 | | | | Patricia | Marie | Morris | | United States | Lynne | Irene | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3857, 8393-1, at 51, 8487 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2707 | | | | Jeanette | Esther | Morris-Friedrich | | United States | Wendy | Ruth | Faulkner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4837 | Sibling | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2708 | | | | Cara | Ann | Morrison | | United States | Christopher | Martel | Morrison | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4807, 5284-1, at 8, 5296 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2709 | Mark | W. | Merritt | Joseph | Edward | Morrison | | United States | Christopher | Martel | Morrison | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4804, 5284-1, at 8, 5296, 8397-1, at 20, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2710 | Mark | W. | Merritt | Maureen | Ann | Morrison | | United States | Christopher | Martel | Morrison | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4805, 5284-1, at 8, 5296, 8397-1, at 20, 8433 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2711 | | | | Lynn | | Morris-Piccolo | | United States | Seth | A. | Morris | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3954 | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2712 | | | | Kelly | Bavis | Morrissey | | United States | Mark | Lawrence | Bavis | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P4047 | Sibling | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2713 | | | | Dina | Marie | Morton | | United States | Denise | Lenore | Benedetto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 59, 8393-1, at 277, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2714 | | | | Eileen | Ann | Mosca | | United States | Kathleen | Ann Hunt | Casey | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4791 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | | | | | Michele | Sherry | Mosca | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2481, 5284-1, at 11, 5296 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2716 | | | | | Gayle | Michelle | Mosenson | United States | Andrew | Steven | Zucker | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4770 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2717 | | | | | Andrew | Robert | Moskal | United States | William | David | Moskal | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 408, 8393-1, at 1405, 8487 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2718 | | | | | Jessica | Ann | Moskal | United States | William | David | Moskal | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 329, 8696 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2719 | | | | | Lorraine | | Moskal | United States | William | David | Moskal | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 408 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2720 | | | | | Maureen | | Most | United States | David | Michael | Ruddle | Unknown | 9/11/01 | NY | 03-cv-9849 | 1:03-md-01570, 432, at P5436 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2721 | | | | | Daniel | | Mozzillo | United States | Christopher | Michael | Mozzillo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3965 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2722 | | | | | Lydia | Theresa | Mozzillo | United States | Christopher | Michael | Mozzillo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2205 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2723 | | | | | Michael | | Mozzillo | United States | Christopher | Michael | Mozzillo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2204, 8393-1, at 11, 8487 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2724 | | | | | Pamela | | Mozzillo-Yarosz | United States | Christopher | Michael | Mozzillo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2516, 5284-1, at 8, 5296 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2725 | | | | | Sosamma | | Mukkadan | Unknown | Valsa | | Raju | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4713 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2726 | | | | | Constance | | Muldowney | United States | Richard | | Muldowney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5199, 8393-1, at 68, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2727 | | | | | Nancy | Jeanne | Mulligan | United States | Peter | James | Mulligan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1482 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2728 | | | | | Sara | Kavanagh | Mulligan Wightman | United States | Peter | James | Mulligan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 409 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2729 | Lynn | Anne | Mullin | | Fredric | J. | Mullin | Unknown | Michael | Joseph | Mullin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3979 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2730 | | | | | Lynn | Anne | Mullin | Unknown | Michael | Joseph | Mullin | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3978 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2731 | | | | | Sharon | K. | Mullin | United States | Stephen | Patrick | Cherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3636 | Parent | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2732 | | | | | Amanda | Mary | Mullins | United States | Ronald | Franklin | Golinski | United States | 9/11/01 | (Pentagon) | 03-cv-9849 | 155, at P2906 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2733 | | | | | Lauren | Elizabeth | Munhall | United States | James | Donald | Munhall | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 26, 29, at 2208, 8393-1, at 30, 8487 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2734 | | | | | Susan | King | Munhall | United States | James | Donald | Munhall | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2208, 8393-1, at 30, 8487 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2735 | | | | | Christine | M. | Munson | United States | Theresa | Ann | Munson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5201, 8393-1, at 80, 8487 | Child | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2736 | | | | | Hayley | Noelle | Murach | United States | Robert | | Murach | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3858, 8393-1, at 1136, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2737 | | | | | Laurie | Ann | Murach | United States | Robert | | Murach | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3858, 8393-1, at 70, 8487 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2738 | | | | | Madison | Zoe | Murach | United States | Robert | | Murach | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3858, 8393-1, at 1137, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2739 | | | | | Ann | M. | Murphy | United States | Brian | J. | Murphy | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Sibling | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2740 | | | | | Catherine | Goldsborough White | Murphy | United States | Christopher | W. | Murphy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 155, at P3038, 8393-1, at 12, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2741 | | | | | Cynthia | L. | Murphy | United States | Brian | J. | Murphy | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Sibling | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Pl. First | Pl. Middle | Pl. Last | Claimant First | Claimant Middle | Claimant Last | Suf. | Nationality | Dec. First | Dec. Middle | Dec. Last | Suf. | Dec. Nationality | Date | Location | Case | Reference | Relationship | Doc at page | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742 | | | | Daniel | William | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4076 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2743 | Lori-Jean | | Murphy | Dolores | Barbara | Murphy | | United States | Patrick | Sean | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5203, 8397-1, at 20, 8433 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2744 | | | | Edward | Joseph | Murphy | | Unknown | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:18-cv-11515, 1, at 59; 8679-1, at 338, 8696 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2745 | Daniel; Richard | William; Edward | Murphy; Murphy | Evelyn | M. | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3861, 8397-1, at 20, 8433 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2746 | | | | Francis | Gerard | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 13; 8679-1, at 335, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2747 | | | | Hannah | | Murphy | | United States | Christopher | W. | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3038, 8393-1, at 190, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2748 | | | | Harold | A. | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Sibling | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2749 | | | | Hopewell | | Murphy | | United States | Christopher | W. | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3038, 8393-1, at 189, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2750 | | | | James | Thomas | Murphy | Jr. | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1486, 8393-1, at 508, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2751 | | | | Joan | Virginia | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3986 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2752 | | | | Judith | Bram | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Spouse | 4880 at 622 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2753 | | | | Kathleen | Marie | Murphy | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5414 | Sibling | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2754 | | | | Kenneth | George | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 337, 8696 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2755 | | | | Kristin | M. | Murphy | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5416 | Sibling | 5356 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2756 | | | | Linda | Marie | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 67, 8487 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2757 | | | | Mark | Eugene | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 14; 8679-1, at 331, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2758 | | | | Meredith | James | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1486, 8393-1, at 509, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2759 | | | | Michael | Thomas | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 15; 8679-1, at 334, 8696 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2760 | | | | Morgan | Shay | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1486, 8393-1, at 510, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2761 | Linda | Marie | Murphy | Raymond | | Murphy | Jr. | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3991, 8397-1, at 20, 8433 | Child | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2762 | | | | Richard | Edward | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3862 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2763 | | | | Robert | Edward | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 336, 8696 | Sibling | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2764 | | | | Sean | Michael | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 1075, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2765 | | | | Sean | Patrick | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 333, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2766 | Lori-Jean | | Murphy | Thomas | Joseph | Murphy | | | Patrick | Sean | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5202, 8397-1, at 20, 8433 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2767 | | | | Thomas | Joseph | Murphy | | | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3988 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | | | | First | Middle | Last | Sfx | Nationality | Dec. First | Dec. Middle | Dec. Last | Dec. Sfx | Dec. Nat. | Date | Location | Case | Citation | Relationship | Doc | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2768 | Joan | Virginia | Murphy | William | Charles | Murphy | Jr. | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3985 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2769 | | | | William | C. | Murphy | III | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3987 | Sibling | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2770 | | | | Diane | Virginia | Murphy-Boiven | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 17; 8679-1, at 332, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2771 | | | | Joan | Patricia | Murphy-Wolf | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 16; 8679-1, at 331, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2772 | | | | Alyson | Rose | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2213, 8393-1, at 613, 8487 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2773 | | | | Mary | Louise | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3040 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2774 | | | | Michael | Christopher | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3041 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2775 | John | | Murray | Patricia | Helen | Murray | | United States | John | Joseph | Murray | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 770, 7964, at 2, 7980, 8397-1, at 20, 8433 | Spouse | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2776 | | | | Philip | J. | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3865 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2777 | Michael; Philip | Christopher; J. | Murray; Murray | Philip | C. | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3042, 8397-1, at 20, 8433 | Parent | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2778 | | | | Rosemary | Owens | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2213 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2779 | | | | Jessica | | Morrow-Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 30 | Spouse | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2780 | | | | J. | B. | N. | | United States | John | B. | Niven | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2223 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2781 | | | | Baldev | | Narula | | United States | Manika | | Narula | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1489 | Parent | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2782 | | | | Madhu | Kaur | Narula | | United States | Manika | | Narula | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1490 | Parent | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2783 | | | | Margaret | Marion | Nassaney | | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3043, 8393-1, at 75, 8487 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2784 | | | | Patrick | John | Nassaney | Sr. | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 787, 8393-1, at 75, 8487 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2785 | | | | Patrick | John | Nassaney | Jr. | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3044 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2786 | | | | Ryan | Albert | Nassaney | | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3045 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2787 | | | | Keolahmatie | | Nath | | United States | Narender | | Nath | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3867, 8393-1, at 61, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2788 | Rosemarie | | Navas | Joseph | N. | Navas | | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3047, 8397-1, at 20, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2789 | | | | Rosemarie | | Navas | | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3048 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2790 | | | | Lena | Maryann | Nazario | | United States | Francis | J. | Nazario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2216, 8393-1, at 387, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2791 | | | | Dara | Ann | Near | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 175, 8696 | Sibling | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2792 | Mary | Nee | Reilly | John | G. | Nee | | United States | Luke | S. | Nee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 412, 8397-1, at 20, 8433 | Parent | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2793 | | | | Nancy | Kathryn | Nee | | Unknown | George | C. | Cain | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 838, at 18; 8679-1, at 19, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2794 | | | | Austin | | Negron | | United States | Pete | | Negron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4445, 8393-1, at 1050, 8487 | Child | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | | | | First | Middle | Last | Nat. | Dec. First | Dec. Middle | Dec. Last | Nat. | Date | Location | Case | Citation | Relationship | | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795 | | | | Leila | | Negron | United States | Pete | | Negron | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4445, 8393-1, at 65, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2796 | | | | Peter | William | Negron | United States | Pete | | Negron | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4445, 8393-1, at 1051, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | 25,500,000.00 |
| 2797 | | | | Raquel | | Negron | United States | Wendy | A. | Wakeford | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4970 | Sibling | | 5062 at 6 | $ 4,250,000.00 | 12,750,000.00 |
| 2798 | | | | Christopher | Olaf | Neira | United States | Laurie | Ann | Neira | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4447 | Child | | 5061 at 10 | $ 8,500,000.00 | 25,500,000.00 |
| 2799 | Francisca | A. | Wester | Gilberto | A. | Neira | Unknown | Laurie | Ann | Neira | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4446, 8397-1, at 20, 8433 | Spouse | | 5138 at 6 | $ 12,500,000.00 | 37,500,000.00 |
| 2800 | | | | Anne | Catherine | Nelson | United States | James | Arthur | Nelson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3049, 8393-1, at 479, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2801 | Rosanne | | Nelson | Caitlin | Mary | Nelson | United States | James | Arthur | Nelson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3049; 8393-1, at 30, 8487, 8397-1, at 21, 8433 | Child | | 5848 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2802 | | | | Dena | Ann | Nelson | Unknown | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1920 | Sibling | | 3666 at 3 | $ 4,250,000.00 | 12,750,000.00 |
| 2803 | Jenette; Scott | Carole; Travis | Nelson; Nelson | Gary | Stanley | Nelson | United States | Ann | Nicole | Nelson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3868, 8393-1, at 3, 8487, 8397-1, at 21, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 2804 | Christopher | Joseph | Gorayeb | Helene | W. | Nelson | United States | Catherine | C. | Gorayeb | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4649, 8397-1, at 21, 8433 | Parent | | 7188 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2805 | | | | Jenette | Carole | Nelson | United States | Ann | Nicole | Nelson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3869 | Parent | | 4126 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 2806 | | | | Meredith | West | Nelson | United States | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4689 | Child | | 5062 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 2807 | | | | Rosanne | | Nelson | United States | James | Arthur | Nelson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3049, 8393-1, at 30, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | 37,500,000.00 |
| 2808 | | | | Scott | Travis | Nelson | United States | Ann | Nicole | Nelson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4904 | Sibling | | 4023 at 19 | $ 4,250,000.00 | 12,750,000.00 |
| 2809 | | | | Laura | Jean | Nemeth | United States | John | R. | Fischer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 632, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2810 | | | | Kristin | Katherine | Nepola | United States | Scott | W. | Rohner | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4503 | Sibling | | 4023 at 22 | $ 4,250,000.00 | 12,750,000.00 |
| 2811 | | | | Jean | Faith | Neufeld | United States | Barry | H. | Glick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 164, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2812 | | | | Jeanne | Marie | Neumeyer | United States | John | P. | Tierney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3126 | Sibling | | 5062 at 6 | $ 4,250,000.00 | 12,750,000.00 |
| 2813 | Eileen | | Smith | Eleanor | | Neville | United States | Joann | | Tabeek | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 603, 8397-1, at 21, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 2814 | | | | Anthony | Peter | Newsome | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4230, 8393-1, at 638, 8487 | Child | | 5951 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 2815 | | | | An | Ho-Ngoc | Nguyen | United States | Khang | N. | Nguyen | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4905, 8393-1, at 759, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | 25,500,000.00 |
| 2816 | | | | Antoinette | | Nicholasi | United States | Patricia | Ann | Puma | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 485 | Sibling | | 4023 at 21 | $ 4,250,000.00 | 12,750,000.00 |
| 2817 | | | | Brian | Charles | Niederer | United States | Martin | Stewart | Niederer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 340, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | 12,750,000.00 |
| 2818 | | | | Charles | W. | Niederer | United States | Martin | Stewart | Niederer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3870, 8393-1, at 53, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Pl. First | Pl. Middle | Pl. Last | Suffix | Pl. Country | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Dec. Country | Date | Location | Case No. | Doc. Ref. | Relationship | | Prior J. | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2819 | | | | Marilyn | | Niederer | | United States | Martin | Stewart | Niederer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 339, 8696 | Parent | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2820 | | | | Alfonse | Joseph | Niedermeyer | IV | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3054, 8393-1, at 23, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2821 | | | | Angelica | J. | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3054, 8393-1, at 22, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2822 | | | | Carol | Ann | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3053 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2823 | | | | Jack | Edward | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 342, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2824 | | | | Nancy | Susan | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3054, 8393-1, at 7, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2825 | | | | Richard | John | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 343, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2826 | Rose | Jean | Nielsen | Dennis | J. | Nielsen | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 211, 8397-1, at 21, 8433 | Child | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2827 | | | | Dennis | | Nielsen | Jr. | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 213 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2828 | | | | Rose | Jean | Nielsen | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 212 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2829 | | | | Christine | Lee | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4019, 8393-1, at 702, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2830 | | | | David | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4020 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2831 | | | | Irma | Luz | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4019 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2832 | | | | John | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4021 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2833 | | | | Michelle | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4022, 8393-1, at 44, 8487 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2834 | | | | Shkurta | | Nikaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 160, 8696 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2835 | | | | Edward | Carl | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4026 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2836 | | | | Jennifer | Anne | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4025 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2837 | | | | Patricia | | Nilsen | | United States | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1421 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2838 | | | | Ryan | Thomas | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4025 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2839 | | | | Scott | Edward | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4025 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2840 | | | | Christine | | Nippes | | United States | Paul | V. | Rizza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 396, 8696 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2841 | | | | Lynda | Ann | Nislow | | Unknown | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2658 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2842 | | | | Ellen | C. | Niven | | United States | John | B. | Niven | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2223 | Spouse | | 7188 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2843 | | | | Abigail | Michelle | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 344, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2844 | | | | Michael | Thomas | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5209, 8393-1, at 14, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2845 | | | | Michael | Thomas | Noel | Jr. | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 345, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2846 | | | | Theresa | Martha | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5210, 8393-1, at 14, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2847 | | | | Catherine | M. | Nolan | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4593 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suf. | Nationality | Date | Location | Case | Notice | Relationship | Doc | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2848 | | | | Jonathan | Daniel | Nolan | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3055, 8393-1, at 236, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2849 | | | | Kaitlyn | Renee | Nolan | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3055, 8393-1, at 237, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2850 | | | | Renee | E. | Nolan | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3055, 8393-1, at 15, 8487 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2851 | | | | Doreen | Patricia | Noone Wheeler | United States | Kevin | M. | Prior | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 379, 8696 | Fiancee | 8293 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2852 | | | | Christine | Ann | Norris | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1159 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2853 | | | | Eric | Paul | Nunez | Unknown | Brian | | Nunez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4449 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2854 | | | | Tyreek | Dexter | Nurse | United States | Wendy | L. | Small | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4953, 8393-1, at 1400, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2855 | | | | Allison | Irene | Oakley | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3056, 8393-1, at 477, 8487 | Child | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2856 | | | | Denise | I. | Oakley | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3056, 8393-1, at 30, 8487 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2857 | | | | Jill | | Oakley | Unknown | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3056, 8393-1, at 478, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2858 | | | | Andrew | Thomas | O'Brien | Unknown | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1500 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2859 | Marilyn | Jeanne | O'Brien | Bernard | Joseph | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4038, 8397-1, at 21, 8433 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2860 | | | | Cheryl | Lynn | O'Brien | United States | Thelma | | Cuccinello | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2867, 8393-1, at 80, 8487 | Child | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2861 | | | | Dennis | Christopher | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 347, 8696 | Sibling | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2862 | | | | Derek | Michael | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1497, 8393-1, at 947, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2863 | Karen | Marie | Collins | James | P. | O'Brien | United States | James | | O'Brien | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4906, 8397-1, at 21, 8433 | Parent | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2864 | | | | Kevin | Patrick | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1497, 8393-1, at 948, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2865 | | | | Kevin | J. | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 349, 8696 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2866 | | | | Marilyn | Jeanne | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4039 | Parent | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2867 | Bridget | Ann | Paluzzi | Mary | Louise | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1499, 8397-1, at 21, 8433 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2868 | | | | Patrick | Denis | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4040 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2869 | | | | Rachel | | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1497 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2870 | Bridget | Ann | Paluzzi | Robert | Thomas | O'Brien | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1498, 8397-1, at 21, 8433 | Parent | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2871 | | | | Robert | L. | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4041 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2872 | | | | Sean | Patrick | O'Brien | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 18; 8679-1, at 348, 8696 | Sibling | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Suffix | Nationality | Decedent First | Decedent Middle | Decedent Last | Nationality | Date | Court | Case | Cite | Relationship | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | | | | Connor | Daniel | O'Callaghan | | United States | Daniel | | O'Callaghan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4044, 8393-1, at 234, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2874 | | | | Rhiannon | Rose | O'Callaghan | | United States | Daniel | | O'Callaghan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4044, 8393-1, at 235, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2875 | | | | Rhonda | Lee | O'Callaghan | | United States | Daniel | | O'Callaghan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4044 | Spouse | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2876 | | | | Donna | Marsh | O'Connor | | Unknown | Vanessa | Lang | Langer | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1321 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2877 | | | | Lourdes | Bennett | O'Connor | | United States | Bryan | Craig | Bennett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5319 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2878 | | | | Brittany | Paige | Oelschlager | | United States | Douglas | E. | Oelschlager | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 821, 8393-1, at 330, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2879 | | | | Kayla | Ryan | Oelschlager | | United States | Douglas | E. | Oelschlager | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 821, 8393-1, at 331, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2880 | | | | Suzanne | | Oelschlager | | United States | Douglas | E. | Oelschlager | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 821 | Spouse | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2881 | | | | Teri | S. | Oelschlager | | United States | Douglas | E. | Oelschlager | | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 350, 8696 | Parent | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2882 | | | | Amanda | | Ogilby | | United States | Jeffrey | L. | Fox | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2883 | | | | Carol | A. | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4912 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2884 | | | | Caroline | Jane | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4908, 8393-1, at 575, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2885 | | | | James | | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4911 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2886 | | | | Joseph | | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4910 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2887 | | | | Laura | Elizabeth | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4908, 8393-1, at 576, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2888 | | | | Mary | Katharine | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4908, 8393-1, at 577, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2889 | | | | Theresa | | Ogonowski | | United States | John | Alexander | Ogonowski | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at P4909 | Parent | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2890 | | | | Francis | Patrick | O'Hagan | Jr. | United States | Thomas | Gerard | O'Hagan | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2230 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2891 | Jeanne | Theresa | McCabe | Francis | P. | O'Hagan | Sr. | United States | Thomas | Gerard | O'Hagan | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4058, 8397-1, at 21, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2892 | | | | John | Joseph | O'Hagan | | United States | Thomas | Gerard | O'Hagan | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 2686; 8679-1, at 354, 8696 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2893 | | | | Joseph | Edward | O'Hagan | | United States | Thomas | Gerard | O'Hagan | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2674 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2894 | | | | Raymond | Thomas | O'Hagan | | Unknown | Thomas | Gerard | O'Hagan | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4059 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2895 | | | | Kathleen | | O'Hara | | United States | James | J. | Straine | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 9; 8679-1, at 450, 8696 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2896 | | | | Carole | M. | O'Hare | | United States | Hildegard | Marie | Marcin | | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3728 | Child | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2897 | | | | Joann | | O'Keefe | | Unknown | Joseph | | Reina | Jr. | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1567 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2898 | | | | Kaitlin | | O'Keefe | | United States | William | S. | O'Keefe | | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3871, 8393-1, at 1426, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2899 | | | | Patricia | Nee | O'Keefe | | United States | Luke | G. | Nee | | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 415 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | | | | Virginia | M. | O'Keefe | Unknown | William | S. | O'Keefe | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3871, 8393-1, at 88, 8487 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2901 | | | | Christopher | Graig | Olcott | United States | Gerald | M. | Olcott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 421, 8487 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2902 | | | | Graig | Aaron | Olcott | United States | Gerald | M. | Olcott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2694; 8679-1, at 357, 8696 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2903 | | | | Jill | Stefanie | Olcott | United States | Gerald | M. | Olcott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 356, 8696 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2904 | | | | Lynn | A. | Olcott | United States | Gerald | M. | Olcott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 27, 8487 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2905 | Stella | | Olender | John | Casimir | Olender | United States | Christine | | Olender | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4914 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2906 | Alexandra; Wieslaw | Brzezinski; Olender | | Stella | | Olender | | Christine | | Olender | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4457, 8393-1, at 10, 8487, 8397-1, at 21, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2907 | | | | Mary | Olsen | Olesky | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 359, 8696 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2908 | | | | Krystal | Marie | Oliva | United States | Joann | | Tabeek | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3971, 8393-1, at 565, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2909 | Clifford | Irving | Olsen | Barbara | Anne | Olsen | United States | Eric | Taube | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2238 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2910 | | | | Carol | Ann | Olsen | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2520 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2911 | | | | Christine | | Olsen | United States | David | | Halderman | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 187, 8696 | Sibling | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2912 | | | | Clifford | Irving | Olsen | United States | Eric | Taube | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4087 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2913 | | | | Denise | Marie | Olsen | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4090 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2914 | | | | John | Peter | Olsen | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2522 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2915 | | | | Kenneth | Olaf | Olsen | United States | Eric | Taube | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2677 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2916 | | | | Neil | Charles | Olsen | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2521, 5284-1, at 8, 5296 | Sibling | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2917 | | | | Noah | D. | Olsen | Unknown | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 532, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2918 | Clifford | Irving | Olsen | Taube | E. | Olsen | United States | Eric | Taube | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2237 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2919 | | | | Todd | Keith | Olsen | Unknown | Eric | Taube | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, ; 8679-1, at 358, 8696:3477, at 2705 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2920 | | | | Tori | R. | Olsen | Unknown | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 531, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2921 | | | | Cynthia | A. | Olsen-Dinkins | United States | Jeffrey | James | Olsen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 360, 8696 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2922 | | | | Jaclyn | Suzanne | Olson | United States | Steven | | Olson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 426, 8393-1, at 1253, 8487 | Child | 7180 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2923 | | | | Jessica | Grace | Olson | United States | Steven | J. | Olson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 426, 8393-1, at 1254, 8487 | Child | 7180 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2924 | | | | Kenneth | Donald | Olson | United States | Steven | J. | Olson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1504 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2925 | | | | Patricia | Anne | Olson | United States | Steven | J. | Olson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 426, 8393-1, at 78, 8487 | Spouse | 515 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | P First | P Middle | P Last | Suffix | 9/11 Dec First | 9/11 Dec Middle | 9/11 Dec Last | Suffix | Dec Country | Date | Location | Case | Citation | Relationship | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2926 | | | | | John | Patrick | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4453 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2927 | | | | | Robert | Joseph | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4455 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2928 | | | | | Stephen | Thomas | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4454 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2929 | | | | | Lillian | Maria | O'Malley | | United States | Bryan | Craig | Bennett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 18, 8696 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2930 | | | | | Jeanne | M. | O'Neill | | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4079, 8393-1, at 65, 8487 | Parent | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2931 | | | | | Peter | James | O'Neill | Sr. | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4080, 8393-1, at 66, 8487 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2932 | | | | | Thomas | Walter | O'Neill | | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4081 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2933 | | | | | Gwen | | Opfell | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 166, 8696 | Sibling | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2934 | | | | | Katherine | Chris | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 184, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2935 | | | | | Olga | | Orgielewicz | | Montenegro | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2241 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2936 | | | | | Ryan | Edward | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 185, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2937 | | | | | Thomas | George | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 186, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2938 | | | | | Cynthia | Diane | Oricchio | | Unknown | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 333 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2939 | | | | | Dennis | Patrick Michael | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2676 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2940 | Hannah | Elizabeth | O'Rourke | | Dennis | Martin | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4079, 8397-1, at 21, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2941 | | | | | Hannah | Elizabeth | O'Rourke | | Unknown | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4080 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2942 | | | | | Jamie | Ann | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4077 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2943 | | | | | Mary Ellen | | O'Rourke | | United States | John | P. | Bergin | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1852 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2944 | | | | | Maryann | J. | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4076 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2945 | | | | | Gilbert | Gabriel | Ortale | | United States | Peter | Keith | Ortale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3872 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2946 | | | | | Amanda | | Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4460, 8393-1, at 365, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2947 | | | | | Emily | | Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4460, 8393-1, at 366, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2948 | | | | | William | Allison | Osterholm | | United States | Olga | Kristin | Gould | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 516, 8696 | Sibling | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2949 | | | | | Beverly | Ann | Ostrowski | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2244 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2950 | | | | | Stephen | William | Ostrowski | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4100 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2951 | | | | | Judy | Cleere | Otell | | Unknown | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4189 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2952 | | | | | Carol | Ann | O'Toole | | United States | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2942 | Parent | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2953 | | | | | Christopher | Michael | Otten | | Unknown | Michael | J. | Otten | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3873, 8393-1, at 926, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | First | Middle | Last | Suf. | First | Middle | Last | Nationality | Dec. First | Dec. Mid. | Dec. Last | Nationality | Date | Location | Case | Prior Judgment Reference | Relationship | Report | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2954 | | | | | Jason | Robert | Otten | Unknown | Michael | J. | Otten | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3873, 8393-1, at 927, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2955 | | | | | Jonathan | Daniel | Otten | Unknown | Michael | J. | Otten | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3873, 8393-1, at 928, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2956 | | | | | Marion | Susan | Otten | United States | Michael | J. | Otten | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3873, 8393-1, at 57, 8487 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2957 | Edgar | Bertram | Wooley | III | Mary | A. | Otto | United States | David | T. | Wooley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5305, 8397-1, at 22, 8433 | Parent | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2958 | | | | | Andrea | Lee | Ouida | United States | Todd | Joseph | Ouida | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3875 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2959 | Andrea | Lee | Ouida | | Herbert | | Ouida | United States | Todd | Joseph | Ouida | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3876, 8393-1, at 83, 8487 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2960 | | | | | Jordan | Daniel | Ouida | United States | Todd | Joseph | Ouida | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3877 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2961 | Eileen | Marie | Kosinski-Piszko | | Joyce | Frances | Oxley | United States | Susan | M. | Pollio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4935, 8397-1, at 22, 8433 | Sibling | 5138 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2962 | | | | | Clara | L. | Pachomski | United States | Wendy | A. | Wakeford | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4966, 8393-1, at 86, 8487 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2963 | Michael | N. | Delgass | | Rekha | D. | Packer | United States | Michael | B. | Packer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3879, 8393-1, at 55, 8487 | Spouse | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2964 | | | | | Sarita | Emily | Packer | United States | Michael | B. | Packer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3879, 8393-1, at 893, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2965 | | | | | Jose | Javier | Padro | United States | Diana | B. | Padro | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2678 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2966 | | | | | Juan | Carlos | Padro | United States | Diana | B. | Padro | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2679 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2967 | | | | | Jose | E. | Padro-Lebron | United States | Diana | B. | Padro | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 77, at P2680, 8393-1, at 19, 8487 | Spouse | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2968 | | | | | Miriam | | Paine | United States | Wendy | A. | Wakeford | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4969 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2969 | | | | | Kathleen | Cecelia | Palacio | United States | Denis | | Lavelle | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4879 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2970 | Ronald | J. | Palazzolo | | Annette | M. | Palazzolo | United States | Richard | A. | Palazzolo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4918, 8397-1, at 22, 8433, 8393-1, at 67, 8487 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2971 | | | | | Ronald | J. | Palazzolo | United States | Richard | A. | Palazzolo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 362, 8696 | Parent | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2972 | Lori | A. | Schiavone | | Loretta | A. | Palisay | United States | Salvatore | A. | Fiumefreddo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1969, 8397-1, at 22, 8433 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2973 | Mary | Frances | Palmer-Murphy | | Agnes | Louise | Palmer | Unknown | Orio | Joseph | Palmer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1808, 5284-1, at 8, 5296 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2974 | | | | | Katherine | Ann | Palmer | United States | Orio | Joseph | Palmer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1813 | Child | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2975 | Mary | Frances | Palmer-Murphy | | Orio | A. | Palmer | United States | Orio | Joseph | Palmer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1807, 5284-1, at 9, 5296, 8397-1, at 22, 8433 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2976 | Suzanne | | Palmer | | Stephen | Orio | Palmer | Unknown | Orio | Joseph | Palmer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1809, 5284-1, at 9, 5296, 8397-1, at 22, 8433 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | P First | P Mid | P Last | Suf | Claimant First | Claimant Mid | Claimant Last | Suf | Nationality | Decedent First | Decedent Mid | Decedent Last | Suf | Nationality | Date | Location | Case | Citation | Relationship | Document | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | | | | | Vincent | Alanson | Palmer | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1810, 5284-1, at 9, 5296 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2978 | | | | | Mary | Frances | Palmer-Murphy | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1812, 5284-1, at 8, 5296 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2979 | | | | | Fortunata | | Palombo | | Unknown | Frank | | Palombo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2246 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2980 | | | | | Marie | Anne | Palombo | | United States | Frank | | Palombo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2247 | Sibling | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2981 | | | | | Bridget | Ann | Paluzzi | | Unknown | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1501 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2982 | | | | | Hui | Fen | Pan | | United States | Neil | Kwong-Wah | Lai | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3582 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2983 | | | | | Barbara | | Pandolfo | | United States | Dominique | Lisa | Pandolfo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3060, 8393-1, at 19, 8487 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2984 | | | | | Sandra | Jean | Pangborn | | United States | Brendan | Mark | Lang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4372, 8393-1, at 6, 8487 | Spouse | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2985 | | | | | Anna | Mary | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1023, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2986 | | | | | Claire | Adele | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1024, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2987 | | | | | Janice | | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2251 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2988 | | | | | Joseph | Lawrence | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2252 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2989 | | | | | Paul | Jack | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1025, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2990 | | | | | Robert | Joseph | Pansini | Sr. | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4462 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2991 | | | | | Anna | M. | Paolino | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 891 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2992 | | | | | Catherine | Mary | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 366, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2993 | | | | | Kathleen | Christine | Papa | | Unknown | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4919, 8466-1, at 3, 8487 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2994 | | | | | Margaret | Kathleen | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 365, 8696 | Child | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2995 | | | | | Michael | J. | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 368, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2996 | | | | | Michelle | Rivera | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 363, 8696 | Child | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2997 | | | | | Patricia | N. | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4919, 8393-1, at 22, 8487 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2998 | | | | | Salvatore | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2257 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2999 | | | | | Theresa | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2258 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3000 | | | | | Vincent | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4106 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3001 | Helen | Olga | Carlucci | | Juana | Olga | Pappageorge | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4108, 8393-1, at 31, 8487 | Parent | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3002 | Sara | S. | Fogg | | Gary | Charles | Pappalardo | | United States | Marie | | Pappalardo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4464, 8397-1, at 22, 8433 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3003 | | | | | Lynn | Marie | Paragano | | Unknown | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3760 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3004 | | | | | Colleen | Marie | Parigen | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3673 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Nat. | Dec. First | Dec. Middle | Dec. Last | | Dec. Nat. | Date | Location | Case | Citation | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3005 | | | | Christina | Mary | Paris | | Unknown | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4115 | Spouse | | 5087 at 16 | $ 12,500,000.00 | 37,500,000.00 |
| 3006 | | | | Constantina | Maria | Paris | | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4115, 8393-1, at 419, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | 25,500,000.00 |
| 3007 | | | | Rose | | Paris | | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4116 | Parent | | 5087 at 16 | $ 8,500,000.00 | 25,500,000.00 |
| 3008 | | | | Jin | Han | Park | | United States | Gye | Hyong | Park | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3887, 8393-1, at 28, 8487 | Sibling | | 5848 at 8 | $ 4,250,000.00 | 12,750,000.00 |
| 3009 | | | | Myong | Kyu | Park | | Korea | Gye | Hyong | Park | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3888 | Parent | | 5848 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 3010 | | | | Marla | H. | Parker | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2977 | Sibling | | 4023 at 15 | $ 4,250,000.00 | 12,750,000.00 |
| 3011 | | | | Caroline | | Parks | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 131, 8696 | Sibling | | 5087 at 9 | $ 4,250,000.00 | 12,750,000.00 |
| 3012 | | | | Elizabeth | Anne | Parks | | United States | Robert | Emmet | Parks | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-12322, 1, at 1; 8679-1, at 370, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | 12,750,000.00 |
| 3013 | | | | Elizabeth | | Parks | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 132, 8696 | Sibling | | 5087 at 9 | $ 4,250,000.00 | 12,750,000.00 |
| 3014 | | | | Bharti | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4466, 8393-1, at 28, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | 37,500,000.00 |
| 3015 | | | | Dhirajlal | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at AP268, 5284-1, at 9, 5296 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |
| 3016 | | | | Rishi | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4466, 8393-1, at 448, 8487 | Child | | 7188 at 12 | $ 8,500,000.00 | 25,500,000.00 |
| 3017 | | | | Shamir | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4466, 8393-1, at 449, 8487 | Child | | 7188 at 12 | $ 8,500,000.00 | 25,500,000.00 |
| 3018 | | | | Barbara | Ann | Parrett | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1445 | Sibling | | 5062 at 5 | $ 4,250,000.00 | 12,750,000.00 |
| 3019 | | | | John | Robert | Parro | | United States | Robert | | Parro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 1138, 8487 | Child | | 5969 at 3 | $ 8,500,000.00 | 25,500,000.00 |
| 3020 | | | | Karen | | Parro | | United States | Robert | | Parro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 71, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | 37,500,000.00 |
| 3021 | | | | Robert | R. | Paskins | | United States | Jerrold | H. | Paskins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4469 | Child | | 5848 at 9 | $ 8,500,000.00 | 25,500,000.00 |
| 3022 | | | | Marivel | Verzosa | Passacantando | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1697 | Sibling | | 4023 at 24 | $ 4,250,000.00 | 12,750,000.00 |
| 3023 | | | | Janine | | Passelis | | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4254 | Child | | 4126 at 7 | $ 8,500,000.00 | 25,500,000.00 |
| 3024 | | | | Ashley | Elizabeth | Pastor | | United States | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2607 | Child | | 7188 at 8 | $ 8,500,000.00 | 25,500,000.00 |
| 3025 | Niraj | J. | Patel | Jayant | Ranchhodbhai | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1518, 8397-1, at 22, 8433 | Parent | | 4023 at 20 | $ 8,500,000.00 | 25,500,000.00 |
| 3026 | Niraj | J. | Patel | Kapila | J. | Patel | | United States | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1519, 8397-1, at 22, 8433 | Parent | | 4023 at 20 | $ 8,500,000.00 | 25,500,000.00 |
| 3027 | | | | Nimisha | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1522 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |
| 3028 | | | | Niraj | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1520, 8393-1, at 19, 8487 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |
| 3029 | | | | Rantik | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1521 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |
| 3030 | | | | Vibhuti | K. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1523 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |
| 3031 | | | | Yogesh | R. | Patel | | United Kingdom | Avnish | Ramanbhai | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1514 | Sibling | | 4126 at 7 | $ 4,250,000.00 | 12,750,000.00 |
| 3032 | | | | George | Joseph | Paterson | Jr. | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3062 | Sibling | | 4023 at 20 | $ 4,250,000.00 | 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Suf. | Nationality | First | Middle | Last | Nationality | Date | Location | Case | Citation | Relationship | | Exhibit | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | | | | Joseph | James | Paterson | | United States | Steven | Bennett | Paterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3063 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3034 | | | | Lisa | Anne | Paterson | | United States | Steven | Bennett | Paterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4127 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3035 | | | | Lucy | Belle | Paterson | | United States | Steven | Bennett | Paterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4127, 8393-1, at 1249, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3036 | | | | Wyatt | James | Paterson | | United States | Steven | Bennett | Paterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4127, 8393-1, at 1250, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3037 | | | | Alicia | Marie | Patrick | | United States | James | Matthew | Patrick | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 436 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3038 | | | | Barbara | Ann | Patrick | | United States | James | Matthew | Patrick | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 433 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3039 | | | | Jerry | Gale | Patrick | | United States | James | Matthew | Patrick | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 434 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3040 | | | | Kathryn | Marie | Patrick | | United States | James | Matthew | Patrick | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 437 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3041 | | | | Kevin | Michael | Patrick | | United States | James | Matthew | Patrick | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 435 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3042 | | | | Christine | Florence | Patterson | | United States | Ada | M. | Davis | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P816 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3043 | | | | Christine | Anne | Patterson | | United States | Adele | | Sessa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 574 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3044 | | | | Frances | | Patti | | United States | Cira | Marie | Patti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 442, 8393-1, at 12, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3045 | | | | Michael | | Patti | | United States | Cira | Marie | Patti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 440 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3046 | | | | Michael | | Patti | Jr. | United States | Cira | Marie | Patti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 444 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3047 | | | | Richard | Paul | Patti | | United States | Cira | Marie | Patti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 445 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3048 | | | | Juliann | Frances | Patti-Andolpho | | United States | Cira | Marie | Patti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 443 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3049 | | | | Marina | Denise | Paulie | | United States | Denise | Lenore | Benedetto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 59, 8393-1, at 278, 8487, 8393-1, at 17, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3050 | | | | Kia | Polyxena | Pavloff | | Unknown | Thomas | | Pecorelli | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 77, at P2682, 8393-1, at 81, 8487 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3051 | | | | Elizabeth | Ann | Payne | | United States | William | Eben | Wilson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4729 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3052 | Lorna | | Kaye | Adele | | Pearl | | Unknown | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4751, 8397-1, at 22, 8433 | Parent | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3053 | Philip | | Pearl | Ivan | | Pearl | | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4754, 8397-1, at 22, 8433 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3054 | | | | Jeffrey | J. | Pearl | | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 528, 8696 | Sibling | | 8233 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3055 | | | | Philip | | Pearl | | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4753 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3056 | | | | Shawn | Brett | Pearl | | Unknown | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4752 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3057 | | | | Jan | Cleere | Peavy | | United States | James | Durward | Cleere | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4188 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3058 | | | | Joan | | Pecoraro | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 376, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3059 | | | | Natalie | | Pecorelli | | United States | Thomas | | Pecorelli | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4476 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3060 | | | | Nicolas | Thomas | Pecorelli | | United States | Thomas | | Pecorelli | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 77, at P2684 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3061 | | | | Catherine | Louise | Pedersen | | United States | Loretta | A. | Vero | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2413 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3062 | Pamela | Marie | Morace | Albert | Anthony | Pedicini | | United States | Thomas | | Pedicini | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4478, 8397-1, at 22, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Nat. | Decedent First | Decedent Middle | Decedent Last | Suf. | Nat. | Date | Loc. | Case | Reference | Relation | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3063 | Pamela | Marie | Morace | Nancy | N. | Pedicini | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4477, 8397-1, at 22, 8433, 8393-1, at 82, 8487 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3064 | | | | Melissa | Mil | Pena | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4134, 8393-1, at 43, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3065 | | | | Michele | Taglieri | Pena | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4134 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3066 | | | | Sara | Jaye | Pena | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4134, 8393-1, at 44, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3067 | | | | Carol | Ann | Penna | Unknown | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3010 | Sibling | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3068 | | | | Colton | Miller | Penrod | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5406, 8393-1, at 216, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3069 | | | | Curt | Miller | Penrod | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5406, 8393-1, at 217, 8487 | Child | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3070 | | | | Holly | Miller | Penrod | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5406, 8393-1, at 13, 8487 | Spouse | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3071 | | | | Cielita | Barber | Peralta | United States | Carl | Allen | Peralta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3894, 8393-1, at 8, 8487 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3072 | | | | Oscar | Figueras | Peralta | United States | Carl | Allen | Peralta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3895 | Parent | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3073 | | | | Julia | Amelia | Perconti | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2263, 8393-1, at 639, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3074 | Tammy | | Perconti | Lucia | | Perconti | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2264, 8397-1, at 22, 8433 | Parent | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3075 | | | | Tammy | | Perconti | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2263 | Spouse | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3076 | | | | Katharine | Rose | Pereira | United States | Franco | | Lalama | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3761, 8393-1, at 391, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3077 | | | | Emiliano | | Perez | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 418, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3078 | | | | Jessica | | Perez | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2848, 8393-1, at 1111, 8487 | Child | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3079 | | | | Joseph | Francis | Perez | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 416, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3080 | | | | Laura | | Perez | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 415, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3081 | | | | Luis | | Perez | Unknown | Jennifer | | DeJesus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2685, 8393-1, at 35, 8487 | Sibling | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3082 | | | | Shaneeza | | Periana-Pillai | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 321, 8393-1, at 1191, 8487 | Child | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3083 | | | | Carol | | Perla | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4575 | Sibling | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3084 | | | | Kristie | Lynn | Perrotta | United States | Joseph | | Grzelak | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 183, 8696 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3085 | | | | Joel | R. | Perry | Unknown | John | William | Perry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4924 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3086 | | | | Surujpattie | | Persaud | guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 229, 8696 | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3087 | | | | Angela | | Pesce | United States | Danny | | Pesce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 452 | Sibling | 4146 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | | | | | | | | | Country | Date | Loc. | Case | Prior Judgment | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3088 | | | | | Chiara | | Pesce | | Unknown | Danny | | Pesce | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 450 | Parent | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3089 | | | | | Frank | | Pesce | | United States | Danny | | Pesce | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 451 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3090 | Angela; Frank | | Pesce; Pesce | | Paolo | | Pesce | | United States | Danny | | Pesce | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 448, 8397-1, at 23, 8433 | Parent | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3091 | | | | | Anne | Marie | Pescherine | | United States | Michael | John | Pescherine | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1531 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3092 | Anne | Marie | Pescherine | | Thomas | Francis | Pescherine | Sr. | United States | Michael | John | Pescherine | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1530, 8397-1, at 23, 8433 | Parent | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3093 | | | | | William | Kevin | Pescherine | | United States | Michael | John | Pescherine | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1532 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3094 | | | | | Mary Ann | Elizabeth | Peters | | United States | David | Joseph | Grimner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1189 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3095 | | | | | Daniella | | Peters-Nylen | | United States | Kevin | P. | Connors | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 59, 8696 | Step-Child | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3096 | | | | | Charles | R. | Peterson | | United States | Donald | A. | Peterson | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5223 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3097 | | | | | D. | Hamilton | Peterson | | United States | Donald | A. | Peterson | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 313, at P4702, 8393-1, at 19, 8487 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3098 | | | | | David | S | Peterson | | United States | Donald | A. | Peterson | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 371, 8696 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3099 | | | | | Derek | Earle | Peterson | | United States | Davin | N. | Peterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 804 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3100 | | | | | Marta | Elisabeth | Peterson | | Norway | Davin | N. | Peterson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 802, 5284-1, at 9, 5296 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3101 | Albert | Peter | Petrocelli | Jr. | Albert | Peter | Petrocelli | Sr. | United States | Mark | James | Petrocelli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 456, 8397-1, at 23, 8433 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3102 | | | | | Albert | Peter | Petrocelli | Jr. | Unknown | Mark | James | Petrocelli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 457 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3103 | | | | | Virginia | Ann | Petrocelli | | United States | Mark | James | Petrocelli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 458 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3104 | | | | | Martha | Burnett | Pettee | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 1, at 10 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3105 | Adrian; Thomas | Lee; Daniel | Foran; Petti | | Catherine | | Petti | | Unknown | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4486, 8397-1, at 23, 8433 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3106 | | | | | Eileen | Regina | Petti | | United States | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5225, 8393-1, at 66, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3107 | | | | | Philip | Anthony | Petti | | United States | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5226 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3108 | | | | | Thomas | Daniel | Petti | | Unknown | Philip | Scott | Petti | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4487 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3109 | | | | | Anne | Maria | Pettus | | United States | Laura | M. | Longing | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3795 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3110 | | | | | Keith | Brian | Pettus | | Unknown | Laura | M. | Longing | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4390 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3111 | Anne | Maria | Pettus | | Kevin | Russell | Pettus | | United States | Laura | M. | Longing | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3796, 8397-1, at 23, 8433; 8679-1, at 254, 8696 | Parent | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3112 | | | | | Margaret | Anne | Pettus | | United States | Laura | M. | Longing | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3113 | | | | | Kathleen | Vieira | Pfitzer | | United States | James | | Cappers | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5331, 8393-1, at 30, 8487 | Spouse | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3114 | | | | | Susan | L. | Picarro | | United States | Ludwig | John | Picarro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 461 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3115 | | | | | Dawn | Marie | Picciano | | United States | Francis | | Esposito | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3110, 8393-1, at 24, 8487 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3116 | | | | | Carolyn | | Piccirillo | | Unknown | Robert | | Curatolo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1922 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | First | Middle | Last | | Nation | Dec. First | Dec. Middle | Dec. Last | | Nation | Date | Location | Case | Prior Judgment Ref. | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117 | Anthony | Joseph | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4926, 8393-1, at 878, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3118 | Francesca | Marie | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4926, 8393-1, at 879, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3119 | Matthew | Michael | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4926, 8393-1, at 880, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3120 | Petrina | M. | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4926, 8393-1, at 54, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3121 | Alexis | | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3066, 8393-1, at 93, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3122 | Jacqueline | | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3066, 8393-1, at 6, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3123 | Joseph | B. | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3066, 8393-1, at 94, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3124 | Michael | | Pietronico | | Unknown | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3067 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3125 | Patricia | Marie | Pietronico | | Unknown | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3068 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3126 | John | Joseph | Pietrunti | Jr. | United States | Nicholas | P. | Pietrunti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3070, 8393-1, at 61, 8487 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3127 | Gina | | Pinos | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4110 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3128 | Douglas | Arthur | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2271 | Spouse | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3129 | Joseph | Arthur | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2271, 8393-1, at 1270, 8487 | Child | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3130 | Nicholas | Douglas | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2271, 8393-1, at 1271, 8487 | Child | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3131 | Michele | Teresa | Piper | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 474, 8696 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3132 | Brian | Joseph | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4161 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3133 | Edward | S. | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 373, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3134 | John | | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 372, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3135 | Rosemary | | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4159 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3136 | Steven | John | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4160 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3137 | Eric | J. | Pitman | | United States | Christopher | Todd | Pitman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4932, 8393-1, at 12, 8487 | Parent | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3138 | Julie | Ann | Pitt | | United States | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2959 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3139 | Suzanne | Marie | Pitzal | | Unknown | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1792, 5284-1, at 5, 5296 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3140 | Erika | Leigh | Piver | | United States | Joshua | Michael | Piver | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 374, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3141 | Susan | S. | Piver | | United States | Joshua | Michael | Piver | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3071, 8393-1, at 43, 8487 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Claimant First | Mid | Last | Suf | Nationality | Dec. First | Mid | Last | Nationality | Date | Location | Case | Complaint Ref | Relationship | Prior Judgment | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3142 | | | | Michele | | Pizzo | | United States | Jason | Christopher | DeFazio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 174 | Spouse | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3143 | | | | Doreen | | Plumitallo | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4082, 8393-1, at 43, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3144 | | | | Genna | Rose | Plumitallo | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4082, 8393-1, at 685, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3145 | | | | Joseph | Frank | Plumitallo | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4082, 8393-1, at 686, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3146 | | | | Lisa | Grace | Plumitallo | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4082, 8393-1, at 687, 8487 | Child | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3147 | | | | Louis | Joseph | Plumitallo | Jr. | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 378, 8696 | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3148 | | | | Omar | Wilfredo | Pocasangre | | United States | Ana | Gloria | deBarrera | El Salvador | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 432, at P821 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3149 | | | | Barbara | L. | Polhemus | | Unknown | Thomas | H. | Polhemus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1538 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3150 | | | | Harold | Lowe | Polhemus | | United States | Thomas | H. | Polhemus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4490 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3151 | Dorothy | Gail | McGrath | Olga | L. | Polhemus | | United States | Thomas | H. | Polhemus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4491, 8397-1, at 23, 8433 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3152 | | | | Barbara | | Polisar | | United States | Frank | | Palombo | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2248 | Sibling | 6034 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3153 | Joyce; Sandra | Frances | Oxley; Gidman | Phyllis | | Pollio | | United States | Susan | M. | Pollio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4933, 8397-1, at 23, 8433, 8393-1, at 79, 8487 | Parent | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3154 | | | | Cynthia | Ann | Polo | | United States | Edward | T. | Keane | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4351 | Child | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3155 | | | | Deborah | J. | Popadiuk | | United States | Claude | Daniel | Richards | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at AP217, 5284-1, at 9, 5296 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3156 | | | | Vasile | | Poptean | | United States | Joshua | I. | Poptean | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2688, 8393-1, at 43, 8487 | Sibling | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3157 | | | | Kathleen | Megan | Poss | | United States | Arthur | T. | Barry | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2624 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3158 | | | | Donna | Michelle | Posta | | United States | Bernard | | Favuzza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 105, 8696 | Child | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3159 | | | | Marcellia | Mary | Potler | | United States | Ronald | Franklin | Golinski | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P2909 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3160 | | | | Margaret | | Poulos | | United States | Richard | N. | Poulos | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3902, 8393-1, at 68, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3161 | | | | Richard | J. | Poulos | | United States | Richard | N. | Poulos | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3903 | Child | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3162 | | | | Catherine | M. | Powell | | United States | Scott | Allen | Powell | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 464 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3163 | | | | Harry | James | Powell | | Unknown | Brandon | Jerome | Powell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5231, 8393-1, at 6, 8487 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3164 | Gerald | E. | McCollin | Norma | | Powell | | United States | Brandon | Jerome | Powell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5232 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3165 | | | | Melissa | Mary | Prevey | | United States | Bradley | Hodges | Vadas | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 483, 8696 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3166 | Dolores | Alba | Preziose | Alexander | | Preziose | | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3906, 8397-1, at 23, 8433 | Parent | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3167 | | | | Anthony | G. | Preziose | | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3907 | Child | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | MI | Last | Country | Dec First | Dec MI | Dec Last | Dec Country | Date | Location | Case No. | Ref | Relationship | Ref2 | Amount | Multiplier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3168 | Christopher | Paul | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3908 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3169 | Dolores | Alba | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3909 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3170 | Gabrielle | M. | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3910 | Child | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3171 | Jake | D. | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3911 | Child | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3172 | James | Alexander | Preziose | Unknown | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3912 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3173 | John | Michael | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3913 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3174 | Lori | A. | Preziose | United States | Gregory | M. | Preziose | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3914, 8393-1, at 28, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3175 | Edward | Joseph | Prince | United States | Wanda | Ivelisse | Prince | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5234, 8393-1, at 86, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3176 | Gerard | John | Prior | United States | Kevin | M. | Prior | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4176, 8393-1, at 47, 8487 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3177 | Marian | Anna | Prior | United States | Kevin | M. | Prior | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4177 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3178 | Jean | Lucido | Prisco | United States | Martin | | Lizzul | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP256, 8393-1, at 53, 8487 | Spouse | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3179 | Mary | Ellen | Profita | United States | Thomas | Patrick | Knox | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1301 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3180 | Donald | Henry | Progen | United States | Carrie | Beth | Progen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 474 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3181 | Kathleen | Ann | Progen | United States | Carrie | Beth | Progen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 475 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3182 | Matthew | Eric | Progen | United States | Carrie | Beth | Progen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 476 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3183 | Joan | Weiss | Prowler | United States | David | Martin | Weiss | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2689 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3184 | Janice | Lynn | Pucciarelli | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2293 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3185 | Jeannette | Marie | Puccio-Pick | United States | Joseph | Oswald | Pick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4147, 8393-1, at 672, 8487 | Child | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3186 | Marie | E. | Puccio-Pick | United States | Joseph | Oswald | Pick | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4147 | Spouse | 6034 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3187 | Michael | John | Puckett | United States | John | F. | Puckett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 479, 5284-1, at 9, 5296 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3188 | Michele | | Puckett-Formolo | United States | John | F. | Puckett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 480, 8393-1, at 600, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3189 | Anthony | | Pullis | United States | Edward | Frank | Pullis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3072, 8393-1, at 343, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3190 | Edward | | Pullis | United States | Edward | Frank | Pullis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3072, 8393-1, at 344, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3191 | Maria | F. | Pullis | United States | Edward | Frank | Pullis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3072, 8393-1, at 345, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3192 | Melissa | | Pullis | United States | Edward | Frank | Pullis | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3072, 8393-1, at 22, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3193 | Brianna | | Puma | United States | Patricia | Ann | Puma | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 482, 8393-1, at 999, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3194 | Dylan | | Puma | United States | Patricia | Ann | Puma | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 482, 8393-1, at 1000, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | (First) | (Middle) | (Last) | Claimant First | Claimant Middle | Claimant Last | Suffix | Country | Decedent First | Decedent Middle | Decedent Last | Suffix | Country | Date | Location | Docket | Citation | Relationship | Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195 | | | | Kevin | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 482, 8393-1, at 62, 8487 | Spouse | 5848 at 9 | $12,500,000.00 | $37,500,000.00 |
| 3196 | | | | Kiefer | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 482, 8393-1, at 1001, 8487 | Child | 5848 at 9 | $8,500,000.00 | $25,500,000.00 |
| 3197 | | | | Rosemary | Elizabeth | Pumilia | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3015 | Sibling | 4023 at 17 | $4,250,000.00 | $12,750,000.00 |
| 3198 | | | | Sheila | Tamayo | Punzalan | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3978 | Sibling | 4023 at 24 | $4,250,000.00 | $12,750,000.00 |
| 3199 | | | | David | Alan | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1780, 5284-1, at 9, 5296 | Sibling | 3666 at 10 | $4,250,000.00 | $12,750,000.00 |
| 3200 | David | Alan | Pykon | Francis | Henry | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1779, 8397-1, at 23, 8433 | Parent | 5061 at 11 | $8,500,000.00 | $25,500,000.00 |
| 3201 | | | | Jacqueline | Amy | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1778, 5284-1, at 9, 5296 | Spouse | 5061 at 11 | $12,500,000.00 | $37,500,000.00 |
| 3202 | | | | Jordyn | B. | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1778, 8393-1, at 358, 8487 | Child | 5061 at 11 | $8,500,000.00 | $25,500,000.00 |
| 3203 | | | | Christopher | James | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 384, 8696 | Child | 7188 at 12 | $8,500,000.00 | $25,500,000.00 |
| 3204 | | | | Gail | Elizabeth | Quackenbush | | Unknown | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1543 | Sibling | 3666 at 10 | $4,250,000.00 | $12,750,000.00 |
| 3205 | | | | Kelsey | Newsome | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 382, 8696 | Child | 7188 at 12 | $8,500,000.00 | $25,500,000.00 |
| 3206 | | | | Michael | Allen | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1542 | Sibling | 3666 at 10 | $4,250,000.00 | $12,750,000.00 |
| 3207 | | | | Whitney | Strine | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 381, 8696 | Child | 7188 at 12 | $8,500,000.00 | $25,500,000.00 |
| 3208 | | | | Dolores | Carol | Quigley | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 351, 8696 | Sibling | 7188 at 11 | $4,250,000.00 | $12,750,000.00 |
| 3209 | | | | John | V. | Quigley | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 494 | Sibling | 3300 | $4,250,000.00 | $12,750,000.00 |
| 3210 | | | | John | Eugene | Quigley | | United States | Beth | Ann | Quigley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3915, 8393-1, at 6, 8487 | Parent | 4023 at 21 | $8,500,000.00 | $25,500,000.00 |
| 3211 | | | | Louella | Jean | Quigley | | United States | Beth | Ann | Quigley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3916 | Parent | 4023 at 21 | $8,500,000.00 | $25,500,000.00 |
| 3212 | | | | Mi Ja | K. | Quigley | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 493 | Parent | 3300 | $8,500,000.00 | $25,500,000.00 |
| 3213 | Mi Ja | K. | Quigley | Patrick | J. | Quigley | Jr. | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 1, at 492, 8397-1, at 23, 8433 | Parent | 3300 | $8,500,000.00 | $25,500,000.00 |
| 3214 | | | | Ruth | | Quigley-Lawrence | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 77, at P2694 | Sibling | 3300 | $4,250,000.00 | $12,750,000.00 |
| 3215 | | | | Adam | | Quinn | | United States | Ricardo | | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4706 | Child | 5087 at 16 | $8,500,000.00 | $25,500,000.00 |
| 3216 | | | | Angela | Carmela | Quinn | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 247 | Sibling | 3666 at 5 | $4,250,000.00 | $12,750,000.00 |
| 3217 | | | | Bernard | Joseph | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4708 | Sibling | 4126 at 7 | $4,250,000.00 | $12,750,000.00 |
| 3218 | | | | Gregory | Vincent | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4709 | Sibling | 4023 at 21 | $4,250,000.00 | $12,750,000.00 |
| 3219 | | | | Kevin | | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4704, 8393-1, at 1079, 8487 | Child | 5087 at 16 | $8,500,000.00 | $25,500,000.00 |
| 3220 | | | | Virginia | A. | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4704, 8393-1, at 67, 8487 | Spouse | 5087 at 16 | $12,500,000.00 | $37,500,000.00 |
| 3221 | | | | Carmen | Noemi | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 485, 8696 | Sibling | 7188 at 14, 15 | $4,250,000.00 | $12,750,000.00 |
| 3222 | | | | Carmen | Noemi | Quintana | | United States | Ivan | | Vale | | Unknown | 9/11/01 | | 03-cv-9849 | 8679-1, at 485, 8696 | Sibling | 7188 at 14, 15 | $4,250,000.00 | $12,750,000.00 |
| 3223 | | | | Jose | Ruben | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 487, 8696 | Sibling | 7188 at 14, 15 | $4,250,000.00 | $12,750,000.00 |
| 3224 | | | | Jose | Ruben | Quintana | | United States | Ivan | | Vale | | Unknown | 9/11/01 | | 03-cv-9849 | 8679-1, at 487, 8696 | Sibling | 7188 at 14, 15 | $4,250,000.00 | $12,750,000.00 |
| 3225 | | | | Rubencio | | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 486, 8696 | Sibling | 7188 at 15 | $4,250,000.00 | $12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Pl. First | Pl. Middle | Pl. Last | Suf. | Pl. Country | Dec. First | Dec. Middle | Dec. Last | Dec. Country | Date | Location | Case | Reference | Relationship | Ref2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | Rubencio | | Quintana | | United States | Ivan | | Vale | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 486, 8696 | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3227 | A. | I. | R. | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 515, 8393-1, at 29, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3228 | Rina | | Rabinowitz | | United States | Denise | Lenore | Benedetto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 60 | Sibling | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3229 | KellyAnn | | Racanelli | | United States | Chris | M. | Kirby | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3754 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3230 | Sandra Lusardi Racaniello | | Frank | V. | Racaniello — United States | Christopher | Anthony Peter | Racaniello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3917, 8393-1, at 10, 8487 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3231 | Sandra | Lusardi | Racaniello | | United States | Christopher | Anthony Peter | Racaniello | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3918 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3232 | Maureen | | Racioppi | | Unknown | Peter | T. | Milano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1456 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3233 | Bernadette | Terese | Rafferty | | United States | Michael | Francis | Lynch | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3016 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3234 | Anthony | Salvatore | Ragaglia | | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1547, 8393-1, at 786, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3235 | Colleen | Patricia | Ragaglia | | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2290 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3236 | Daniel | James | Ragaglia | | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2286 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3237 | Debra | Ann | Ragaglia | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2291 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3238 | Donna | | Ragaglia | | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1547, 8393-1, at 49, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3239 | Leonard | Salvatore | Ragaglia | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1545 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3240 | Leonard | John | Ragaglia | Jr. | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1547, 8393-1, at 787, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3241 | Maureen | Frances | Ragaglia | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1546 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3242 | Paul | Joseph | Ragaglia | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2288 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3243 | Stephen | Anthony | Ragaglia | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1545, 8393-1, at 788, 8487 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3244 | Domenica | | Ragusa | | United States | Michael | Paul | Ragusa | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1552 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3245 | Kenneth | Joseph | Ragusa | | United States | Michael | Paul | Ragusa | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1553 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3246 | Vincent | Joseph | Ragusa | | United States | Michael | Paul | Ragusa | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1551 | Parent | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3247 | Vincent | Carl | Ragusa | | United States | Michael | Paul | Ragusa | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1554 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3248 | Lenore | Clare | Raimondi | | United States | Peter | Frank | Raimondi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1558 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3249 | Peter | Mathew | Raimondi | | United States | Peter | Frank | Raimondi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1558, 8393-1, at 1054, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3250 | Philip | Warren | Raimondi | | United States | Peter | Frank | Raimondi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1558, 8393-1, at 1055, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3251 | Jillian | M. | Raines | | United States | Harry | A. | Raines | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3920, 8393-1, at 444, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3252 | Kimberly | Christine | Raines | | United States | Harry | A. | Raines | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3919 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3253 | Kyle | C. | Raines | | United States | Harry | A. | Raines | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3920, 8393-1, at 445, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3254 | Lauren | Christine | Raines | | United States | Harry | A. | Raines | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3920, 8393-1, at 28, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | | | | First | Middle | Last | | Nat'l | First | Middle | Last | | Nat'l | Date | State | Case | Reference | Relationship | Exhibit | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3255 | Douglas | | Raines | Marilyn | | Raines | United States | | Lisa | Joy | Raines | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 432, at P5426, 8397-1, at 23, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3256 | | | | Sanjay | | Raju | United States | | Valsa | | Raju | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4494, 8393-1, at 1353, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3257 | | | | Soniya | Susan | Raju | United States | | Valsa | | Raju | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4494, 8393-1, at 1354, 8487 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3258 | | | | Ana | M. | Raley | United States | | Ian | J. | Gray | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4983, 8393-1, at 29, 8487 | Spouse | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3259 | | | | Daniel | | Rall | United States | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 347, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3260 | | | | Darlene | G. | Rall | United States | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4209 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3261 | | | | Edward | A. | Rall | Unknown | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4210 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3262 | | | | Joan | P. | Rall | Unknown | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4211 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3263 | | | | Joseph | | Rall | United States | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 348, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3264 | | | | Keith | George | Rall | Unknown | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4212 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3265 | | | | Matthew | William | Rall | United States | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 349, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3266 | | | | William | Francis | Rall | Unknown | | Edward | J. | Rall | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4213 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3267 | | | | Rosa | Maria | Ramirez | United States | | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 259, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3268 | | | | Sybil | | Ramsaran | United States | | Sarah | | Khan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 230, 8696 | Parent | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3269 | | | | Bernardine | Gerie C. | Rana | Australia | | Cecile | Marella | Caguicla | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP230, 5284-1, at 2, 5296 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3270 | Pamela | Rancke | Schroeder | Alfred | Edward | Rancke | United States | | Alfred | Todd | Rancke | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1562, 8397-1, at 23, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3271 | Pamela | Rancke | Schroeder | Barbara | B. | Rancke | United States | | Alfred | Todd | Rancke | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1563, 8397-1, at 23, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3272 | | | | Vernon | Alfred | Randlett | United States | | Marie | | Pappalardo | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4465 | Sibling | 4146 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3273 | | | | Aleksandr | | Rapoport | United States | | Faina | Aronovna | Rapoport | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1782, 8393-1, at 24, 8487 | Child | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3274 | | | | Angela | Patricia | Rapoport | United States | | Gerard | J. | Coppola | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2893 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3275 | | | | Elena | Yuryevna | Rapoport | Russia | | Faina | Aronovna | Rapoport | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1783 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3276 | | | | Yuriy | Semenovich | Rapoport | Ukraine | | Faina | Aronovna | Rapoport | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2447, 5284-1, at 9, 5296 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3277 | | | | Robert | Jack | Rasmussen | United States | | Robert | A. | Rasmussen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1101, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3278 | | | | Samuel | Robert | Rasmussen | United States | | Robert | A. | Rasmussen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1102, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | AKA First | AKA Mid | AKA Last | Pltf First | Pltf Middle | Pltf Last | Pltf Nat. | Dec. First | Dec. Mid | Dec. Last | Suf. | Dec. Nat. | Date | Location | Case | Prior Judgment | Rel. | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3279 | | | | Taylor | Marie | Rasmussen | United States | Robert | A. | Rasmussen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1103, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3280 | | | | Emma | Smiley | Rathkey | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at AP220, 8393-1, at 245, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3281 | | | | Ian | David Bray | Rathkey | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at AP220, 8393-1, at 246, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3282 | | | | Julia | S.W. | Rathkey | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at AP220, 5284-1, at 9, 5296, 8393-1, at 15, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3283 | | | | Matthew | James Cusworth | Rathkey | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at AP220, 8393-1, at 247, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3284 | | | | Liam | Matthew | Raub | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 497, 8393-1, at 1424, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3285 | | | | Maureen | A. | Raub | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 497 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3286 | | | | Rebecca | Anne | Raub | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 497, 8393-1, at 1425, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3287 | | | | Anne | Marie Fergus | Rayhill | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2896 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3288 | | | | Sharon | M. | Reagan | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 708, 5284-1, at 5, 5296 | Child | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3289 | Eileen; Maureen | | Regan; Regan | Alice | R. | Regan | Canada | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 3035; 8679-1, at 390, 8696 | Parent | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3290 | | | | Eileen | | Regan | Unknown | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2298 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3291 | | | | Joseph | William | Regan | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 3036; 8679-1, at 389, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3292 | | | | Julia | Anne | Regan | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3101 | Child | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3293 | | | | Margaret | | Regan | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4936 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3294 | | | | Virginia | Mary | Regan | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3866 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3295 | | | | Katherine | | Regan-Dey | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2299 | Sibling | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3296 | | | | Elizabeth | Kane | Reich | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2104 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3297 | | | | Christine | Louise | Reichert-Hart | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4314 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3298 | | | | Ashley | Rose | Reid | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2076, 8393-1, at 1309, 8487 | Child | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3299 | | | | Mary | L. | Reidy | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3923 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3300 | | | | Thomas | J. | Reidy | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3924, 8393-1, at 28, 8487 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3301 | | | | Brendan | Hughes | Reilly | United States | Timothy | E. | Reilly | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4937 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3302 | Joan | E. | Reilly | George | M. | Reilly | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3925, 8397-1, at 24, 8433 | Parent | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3303 | | | | Joan | E. | Reilly | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3926 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Alt First | Alt Mid | Alt Last | Pltf First | Pltf Mid | Pltf Last | Suf | Nationality | Dec First | Dec Mid | Dec Last | Suf | Nationality | Date | Location | Case | Prior Judgment | Relationship | | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3304 | | | | Karen | Ann | Reilly | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4746, 8393-1, at 72, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3305 | | | | Mary | Nee | Reilly | | United States | Luke | G. | Nee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 414 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3306 | | | | Patricia | Marie | Reilly | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1352 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3307 | | | | Joseph | | Reina | Sr. | Unknown | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 501 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3308 | | | | Joseph | Robert | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 499, 8393-1, at 688, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3309 | | | | Lisa | Ann | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 499, 8393-1, at 43, 8487 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3310 | | | | Michael | John | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1566 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3311 | | | | Rosemarie | | Reina | | Unknown | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 500 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3312 | | | | Christopher | Barnes | Reinig | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 830, 7257, at 2, 7267 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3313 | | | | Scott | Thomas | Reinig | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 831 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3314 | | | | Jeanne | Fattori | Reinig-Smith | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 829, 5284-1, at 9, 5296 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3315 | | | | Dillon | Scott | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3927, 8393-1, at 401, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3316 | | | | Gayle | | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3927, 8393-1, at 25, 8487 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3317 | | | | Kasey | Michelle | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3927, 8393-1, at 402, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3318 | | | | Charles | | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 503, 8393-1, at 44, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3319 | | | | Daniel | Charles | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 504 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3320 | | | | Matthew | Thomas | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 503, 8393-1, at 715, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3321 | | | | Karen | Ellen | Renzo | | Unknown | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2444, 5284-1, at 11, 5296 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3322 | | | | Bernard | Thomas | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 508 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3323 | | | | Christina | Ann | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 507 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3324 | | | | Michael | Thomas | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 509 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3325 | | | | Thomas | Bernard | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 510 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3326 | | | | Adelma | | Reyes-Jiminez | | Colombia | Gloria | Reyes | Nieves | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2305 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3327 | | | | Kristine | Ann | Reynolds | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 8679-1, at 169, 8696 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3328 | | | | Carole | Lynn | Ricci | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4258, 8393-1, at 70, 8487 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3329 | Cecilia | | Riccoboni | John | | Riccoboni | | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4253 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3330 | | | | Cynthia | Jane | Rice | | United States | David | H. | Rice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4259 | Spouse | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3331 | | | | Hugh | David | Rice | | United States | David | H. | Rice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4258 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3332 | | | | MaryEllen | McCarthy | Rice | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 8679-1, at 290, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Plaintiff Nationality | Decedent First | Decedent Middle | Decedent Last | Decedent Nationality | Date | Location | Case No. | Citation | Relationship | Exhibit | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3333 | | | | | Carroll | Thomas | | Richards | United States | Claude | Daniel | Richards | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at AP214, 5284-1, at 9, 5296 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3334 | Karen | | Richards | | Jim | D. | | Richards | United States | Claude | Daniel | Richards | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at AP213, 5284-1, at 10, 5296, 8393-1, at 12, 8487 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3335 | | | | | Katherine | M. | | Richardson | United States | Robert | W. | McPadden | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2665, 8393-1, at 71, 8487 | Spouse | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3336 | | | | | Margaret | A. | | Richardson | United States | William | Otto | Caspar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 858, 5284-1, at 4, 5296 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3337 | | | | | Paula | A. | | Rigo | United States | John | Matthews | Rigo | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3929 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3338 | | | | | Theodore | Paul | | Rigo | United States | John | Matthews | Rigo | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3930 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3339 | | | | | Christina | | Rinaldi | | United States | Michael | | D'Auria | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2950 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3340 | | | | | Cheryl | | Rinbrand | | United States | Daniel | Maurice | Van Laere | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2695 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3341 | | | | | Adrian | Isaac | Rivera | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 519 | Child | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3342 | | | | | Carmen | Virginia | Rivera | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 517 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3343 | | | | | Isaias | | Rivera | Jr. | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 395, 8696 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3344 | | | | | Lynnette | | Rivera | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 394, 8696 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3345 | | | | | Moises | | Rivera | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 516 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3346 | | | | | Nilsa | Milagros | Rivera | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 515 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3347 | | | | | Josue | | Rivera Trujillo | | United States | Isaias | | Rivera | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 520 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3348 | | | | | Domenico | | Riverso | | United States | Joseph | R. | Riverso | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1573 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3349 | | | | | Maria | Emilia | Riverso | | United States | Joseph | R. | Riverso | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1574 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3350 | | | | | Ralph | J. | Riverso | | United States | Joseph | R. | Riverso | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1575 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3351 | | | | | Teresa | | Riverso | | United States | Joseph | R. | Riverso | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1572 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3352 | | | | | William | D. | Riverso | | United States | Joseph | R. | Riverso | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1571 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3353 | | | | | Paul | | Rizza | | United States | Paul | V. | Rizza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4271 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3354 | | | | | Vivian | | Rizza | | United States | Paul | V. | Rizza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4272 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3355 | | | | | Elaine | Marie | Rizza Brophy | | United States | Paul | V. | Rizza | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3076, 8393-1, at 64, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3356 | | | | | Concetta | | Rizzo | | United States | John | Frank | Rizzo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1577, 8393-1, at 38, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3357 | | | | | Giuseppe | Salvatore | Rizzo | | United States | John | Frank | Rizzo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 397, 8696 | Child | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3358 | | | | | Luigi | Anthony | Rizzo | | Unknown | John | Frank | Rizzo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1577, 8466-1, at 1, 8487 | Child | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3359 | | | | | Sarah | Jane | Robbins | | United Kingdom | Robert | John | Halligan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2019 | Child | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3360 | | | | | Lucy | | Roberto | | Unknown | Joseph | | Roberto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4275 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3361 | | | | | Robert | | Roberto | Sr. | United States | Joseph | | Roberto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4274 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3362 | | | | | Robert | | Roberto | Jr. | United States | Joseph | | Roberto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4276 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3363 | | | | | Daniel | Alexander | Roberts | | United States | Leo | A. | Roberts | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3931 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Nationality | Date | Location | Case | Prior Judgment | Relationship | Document | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3364 | Debra | | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3931, 8393-1, at 49, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3365 | Hunter | Everett | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 398, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3366 | Jeffrey | | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3931 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3367 | John | J. | Roberts | | United States | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2308 | Parent | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3368 | Lisa | Ann | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 842, at 12; 8679-1, at 399, 8696 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3369 | Michael | Leo | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3931 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3370 | Paulette | Marie | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4280 | Parent | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3371 | Taylor | Nicole | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3931 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3372 | Thomas | Edward | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4281 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3373 | Veronica | M. | Roberts | | United States | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2309 | Parent | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3374 | Donald | Walter | Robertson | Sr. | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4283 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3375 | Elizabeth | Ann | Robertson | | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4286 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3376 | Marcee | Elizabeth | Robertson | | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4284 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3377 | Alyssa | Marie | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3077, 8393-1, at 60, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3378 | Ethan | Agustus | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3077, 8393-1, at 61, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3379 | Marilyn | Marques | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3077, 8393-1, at 4, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3380 | Helen | Kay | Rochler | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at AP215, 5284-1, at 9, 5296 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3381 | Adam | Alexandre | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3933, 8393-1, at 63, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3382 | Cristina | | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3933, 8393-1, at 4, 8487 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3383 | Nicole | Larrabee | Rodrigues | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3766 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3384 | Sara | Alexandre de Carrusca | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3933, 8393-1, at 62, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3385 | Cindy | | Rodriguez | | United States | Richard | | Rodriguez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4939, 8393-1, at 68, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3386 | Julia | Emilia | Rodriguez | | Unknown | Gregory | E. | Rodriguez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at AP209 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3387 | Maria | Lourdes C. | Rodriguez | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP233, 5284-1, at 2, 5296 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3388 | Ramon | Luis | Rodriguez | | United States | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4922 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3389 | Eileen | Schaefer | Roger | | United States | Jean | Destrehan | Roger | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 792, 5284-1, at 10, 5296 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | PL First | PL Mid | PL Last | First | Middle | Last | Sfx | Nationality | Dec. First | Dec. Middle | Dec. Last | Sfx | Nationality | Date | Location | Case | Reference | Relationship | Doc | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390 | | | | James | Merle | Roger | | United States | Jean | | Destrehan | Roger | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 791, 5284-1, at 10, 5296 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3391 | | | | Thomas | Harvey | Roger | | United States | Jean | | Destrehan | Roger | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 790, 5284-1, at 10, 5296 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3392 | | | | Jessica | Diana | Rogers | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4054, 8393-1, at 1295, 8487 | Child | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3393 | | | | Michael | Ronald | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P501 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3394 | | | | Stephen | John | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4502 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3395 | | | | Thomas | Garrett | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4500 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3396 | | | | Paige | Marie | Rollison | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 8393-1, at 199, 8487 | Step-Child | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3397 | | | | Sarah | Elizabeth | Rollison | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 8393-1, at 200, 8487 | Step-Child | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3398 | | | | Arnold | John | Roma | Jr. | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 530 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3399 | | | | Kevin | Paul | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4303 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3400 | | | | Maureen | Elizabeth | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4302 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3401 | | | | Rosemary | | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2317 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3402 | | | | Francine | Michelle | Roman | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 13; 8679-1, at 242, 8696 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3403 | | | | Courtney | I. | Rominiyi | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5006, 8393-1, at 90, 8487 | Sibling | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3404 | | | | Allison | Danielle | Roper | | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 432, at AP289, 8393-1, at 230, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3405 | | | | Shanin | | Roque | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4870 | Sibling | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3406 | | | | Clara | Luz | Rosario | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4967 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3407 | | | | Edwin | | Rosario | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4968 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3408 | | | | Patricia | | Rosen | | United States | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2321 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3409 | | | | Susan | R. | Rosen | | United States | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3142, 8393-1, at 43, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3410 | | | | Adam | Mark | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 403, 8696 | Sibling | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3411 | | | | Dean | Russell | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5247 | Sibling | 5061 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3412 | | | | Lawrence | A. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 404, 8696 | Sibling | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3413 | Susan | S. | Rosenblum | Richard | M. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3934, 8397-1, at 24, 8433, 8393-1, at 43, 8487 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3414 | | | | Ruth | Anne | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 402, 8696 | Sibling | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3415 | | | | Susan | S. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3935, 8393-1, at 43, 8487 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | First | Middle | Last | First | Middle | Last | Nationality | First | Middle | Last | Nationality | Date | Location | Case | Prior Judgment | Relationship | Page | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | Helen | K. | Rosenthal | Marilynn | M. | Rosenthal | Unknown | Joshua | Alan | Rosenthal | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at PS248, 8397-1, at 24, 8433, 8393-1, at 43, 8487 | Parent | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3417 | | | | Cheryl | Ann | Rosetti | United States | Daniel | James | Rosetti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3078 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3418 | | | | Darlene | | Rosetti | United States | Daniel | James | Rosetti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3937 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3419 | Joseph | A. | Rosetti | Ricki | Allen | Rosetti | United States | Daniel | James | Rosetti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3938, 8397-1, at 24, 8433 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3420 | | | | Robert | Guy | Rosetti | Sr. | Daniel | James | Rosetti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3939 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3421 | | | | Shirley | Ann | Rosetti | United States | Daniel | James | Rosetti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3079 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3422 | | | | Barry | Alan | Rosner | United States | Sheryl | | Rosenbaum | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4313 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3423 | | | | Bobbi | Sara | Rosner | United States | Sheryl | | Rosenbaum | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4314 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3424 | | | | Christopher | Paul | Rossomando | United States | Nicholas | Peter | Rossomando | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, at 535 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3425 | | | | Peter | Charles | Rossomando | United States | Nicholas | Peter | Rossomando | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1587 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3426 | | | | Julie | Sweeney | Roth | United States | Brian | D. | Sweeney | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3112, 8393-1, at 7, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3427 | | | | Iris | Estelle | Rothberg | United States | Michael | C. | Rothberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1592 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3428 | Iris | Estelle | Rothberg | Jason | | Rothberg | United States | Michael | C. | Rothberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1591, 8397-1, at 24, 8433 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3429 | | | | Meredith | Harris | Rothenberg | United States | Mark | D. | Rothenberg | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 313, at P4720, 8393-1, at 52, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3430 | | | | Rachel | Susan | Rothenberg | United States | Mark | D. | Rothenberg | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 405, 8696 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3431 | | | | Sara | Jan | Rothenberg | United States | Mark | D. | Rothenberg | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 8679-1, at 406, 8696 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3432 | | | | Catherine | Jalbert | Rothwell | Canada | Robert | A. | Jalbert | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P2958, 8393-1, at 68, 8487 | Spouse | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3433 | | | | Sarah | P. | Rubinstein | United States | Jerrold | H. | Paskins | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4470 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3434 | | | | Kathleen | Cangialosi | Rue | United States | Stephen | Jeffrey | Cangialosi | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 970 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3435 | | | | Caroline | Megan | Ruestow | United States | Suzanne | | Kondratenko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at PS135 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3436 | | | | Ethan | Myles | Ruhalter | United States | Adam | Keith | Ruhalter | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4083, 8393-1, at 6, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3437 | | | | Fern | Gayle | Ruhalter | United States | Adam | Keith | Ruhalter | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4083, 8393-1, at 1, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3438 | | | | Clifford | Stephen | Russell | Jr. | Stephen | P. | Russell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3940 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3439 | | | | Marie | | Russell | United States | Stephen | P. | Russell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4942, 8393-1, at 77, 8487 | Parent | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3440 | | | | William | Gerard | Russell | United States | Stephen | P. | Russell | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3941 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3441 | | | | Arlene | Beverly | Russo | United States | Wayne | A. | Russo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2324 | Parent | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3442 | | | | Aileen | Anne | Ryan | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4726 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3443 | Aileen | Anne | Ryan | | Colleen | M. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4727, 8397-1, at 24, 8433 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3444 | | | | | Jean | Marie | Ryan | | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5275 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3445 | Aileen | Anne | Ryan | | John | Joseph | Ryan | Sr. | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4722, 8397-1, at 24, 8433 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3446 | Aileen | Anne | Ryan | | Mary | V. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4723, 8397-1, at 24, 8433 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3447 | | | | | Patrick | | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4725 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3448 | | | | | Teague | M. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4724 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3449 | | | | | Jeanette | Trinidad | Rzek | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4574 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3450 | | | | | Brigitte | | Sabbag | | Germany | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1597 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3451 | | | | | Clifton | Fritz | Sabbag | | United States | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4335 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3452 | | | | | Ralph | Raphael | Sabbag | | Morocco | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1596 | Parent | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3453 | Charles | Thomas | Sabella | | Angelina | | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4340, 8397-1, at 24, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3454 | | | | | Charles | Thomas | Sabella | | Unknown | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4341 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3455 | | | | | Diana | | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3456 | Charles | Thomas | Sabella | | Edward | N. | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4339, 8397-1, at 24, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3457 | | | | | Loretta | S. | Sabella-Viglione | | Unknown | Thomas | | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4342 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3458 | | | | | Brian | W. | Saber | | United States | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3080, 8393-1, at 74, 8487 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3459 | | | | | Bruce | David | Saber | | United States | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2327 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3460 | Brian; Bruce | W.; David | Saber; Saber | | Elaine | P. | Saber | | Unknown | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2328 | Parent | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3461 | | | | | Charles | Edward | Sabin | Jr. | United States | Charles | | Sabin | | Unknown | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4945 | Child | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3462 | | | | | Debra | Marie | Sacco | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4379 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3463 | | | | | Andrea | | Sacerdote | | United States | Joseph | Francis | Sacerdote | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4507 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3464 | | | | | Arlene | | Sacerdote | | United States | Joseph | Francis | Sacerdote | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4506, 8393-1, at 41, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3465 | | | | | Eric | M. | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5250 | Sibling | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3466 | | | | | Karen | Ann | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3081 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3467 | | | | | Stephen | Richard | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3082, 8393-1, at 35, 8487 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3468 | | | | | John | Stephen | Sadocha | | Unknown | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4510 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3469 | Sabine | | Sadocha | | Norma | Teresa | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4509 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3470 | Sabine | | Sadocha | | Susan | T. | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4511 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1
SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | | | | First | Middle | Last | | Citizenship | First | Middle | Last | | Citizenship | Date | 9/11 Location | Case | Cite | Relationship | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3471 | | | | Michele | E. | Safatle | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3612 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3472 | | | | Ahlam | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4346 | Parent | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3473 | | | | Elias | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4347 | Parent | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3474 | | | | John | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4345 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3475 | | | | Christine | Marie | Saladeen | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1555 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3476 | | | | Jill | Karen | Saladino | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3150 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3477 | | | | Jennifer | | Salas | | United States | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 700, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3478 | | | | Juan | Luiz | Salas | | United States | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 701, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3479 | | | | Marianne | | Salisbury | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 5, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3480 | | | | Melanie | Wolcott | Salisbury | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 784, 5284-1, at 5, 5296 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3481 | | | | Craig | William | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 408, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3482 | | | | Debra | Ann | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3942, 8393-1, at 86, 8487 | Spouse | | 515 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3483 | | | | Jay | Charles | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 409, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3484 | | | | Justin | Charles | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3942, 8393-1, at 1392, 8487 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3485 | | | | Barbara | Freund | Salvadore | | United States | Peter | Louis | Freund | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4842 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3486 | | | | David | Robert | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 13; 8679-1, at 413, 8696 | Child | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3487 | David | Robert | Salvo | Gladys | H. | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5502, 8397-1, at 24, 8433, 8393-1, at 73, 8487 | Spouse | | 4126 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3488 | | | | Pamela | Rae | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 411, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3489 | | | | James | K. | Samuel | Sr. | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1612 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3490 | | | | Linda | | Samuel | | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1611 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3491 | | | | Edward | Jack | San Pio | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 417, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3492 | | | | Maria | Jose | San Pio | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 414, 8696 | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3493 | | | | Felicita | Maria | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4512, 8393-1, at 35, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3494 | | | | Lourdes | | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 420, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3495 | | | | Marc | Antoni | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4512, 8393-1, at 561, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3496 | | | | Miguel | Angel | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 423, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3497 | | | | Jesus | Manuel | Sanchez Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 422, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3498 | | | | Maria | Mercedes | Sanchez Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 419, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3499 | | | | Jesus | Francisco | Sanchez-Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 424, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Alt1 | Alt2 | Alt3 | First | Middle | Last | Country | Dec First | Dec Mid | Dec Last | Suf | Country | Date | Location | Case | Ref | Relation | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3500 | | | | Elena | Marie | Sandberg | Unknown | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 573 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3501 | | | | Carol | Sue | Sandler | United States | Herman | Samuel | Sandler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2333 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3502 | | | | Pamela | | Sandler | Korea | Herman | Samuel | Sandler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 425, 8696 | Child | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3503 | | | | Jennifer | Ann | Sands | United States | James | | Sands | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3943, 8393-1, at 32, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3504 | | | | Nancy | | Santana | United States | Victor | Daniel | Barbosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1833, 8393-1, at 84, 8487 | Parent | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3505 | | | | Alexander | William | Santora | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 554, 8393-1, at 10, 8487 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3506 | | | | Jennifer | Maureen | Santora | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4361 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3507 | | | | Kathleen | Marie | Santora | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4362 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3508 | | | | Maureen | Marilyn | Santora | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 555 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3509 | | | | Frances | | Santore | United States | John | A. | Santore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4729, 8393-1, at 36, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3510 | | | | Tiana Marie | Argia | Santore | United States | John | A. | Santore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4729, 8393-1, at 570, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3511 | | | | Maria-Elena | | Santorelli | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4255 | Child | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3512 | | | | Alberto | Angel | Santoro | United States | Mario | L. | Santoro | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1623 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3513 | | | | Elizabeth | L. | Saraceno | Unknown | Kevin | James | Hannaford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 274 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3514 | | | | Anarkali | | Sarkar | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 760 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3515 | | | | Kishan | Kumar | Sarkar | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4730 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3516 | | | | Sujoy | | Sarkar | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, at 760, 8393-1, at 1361, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3517 | | | | Lisa | Margaret | Sarni | United States | Richard | N. | Poulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3904 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3518 | | | | Jamie | Kang | Sarracino | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1285 | Sibling | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3519 | | | | Kelly | Christine | Satish | United States | Jane | Eileen | Josiah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 319 | Child | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3520 | | | | Janet | Lu Anne | Satterfield | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3770 | Parent | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3521 | | | | Diana | Jean | Sayegh | United States | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2698 | Parent | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3522 | Diana; George | Jean; A. | Sayegh; Sayegh, Jr. | George | A. | Sayegh | Sr. | Unknown | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2699, 8397-1, at 24, 8433 | Parent | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3523 | | | | George | A. | Sayegh | Jr. | United States | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 90, 8696 | Sibling | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3524 | | | | Maria | Amalia | Sayegh | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3029, 8393-1, at 56, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3525 | | | | Christopher | J. | Scandole | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4951 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3526 | | | | Emma | | Scandole | | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4948, 8393-1, at 1134, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3527 | | | | Katie | O'Grady | Scandole | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4948, 8393-1, at 1135, 8487 | Child | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3528 | | | | Margaret | Mary | Scandole | Ireland | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4950 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | First | MI | Last | Suf | Plaintiff First | Plaintiff MI | Plaintiff Last | Plf Suf | Nationality | Decedent First | Decedent MI | Decedent Last | Dec Suf | Nationality | Date | Location | Case | 9/11 Ref | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | | | | | Robert | Louis | Scandole | Sr. | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4949 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3530 | | | | | Sheila | Marie | Scandole | | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4948, 8393-1, at 70, 8487 | Spouse | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3531 | Steven | | Scarpitta | | Julie | | Scarpitta | | United States | Michelle | | Scarpitta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4370, 6949, at 2, 6955, 8397-1, at 25, 8433 | Parent | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3532 | | | | | Steven | | Scarpitta | | United States | Michelle | | Scarpitta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 3261; 8679-1, at 428, 8696 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3533 | | | | | Christopher | | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 573, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3534 | | | | | Jeanette | DeVito | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4375 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3535 | | | | | John | | Schardt | Jr. | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 574, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3536 | | | | | Kenneth | Robert | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4378 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3537 | | | | | Margaret | Tolman | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4377 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3538 | | | | | Robert | Albert | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4376 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3539 | | | | | Robert | | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 572, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3540 | | | | | Elliott | | Scheinberg | | United States | Angela | Susan | Scheinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2338 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3541 | | | | | Ellen | | Schertzer | | United States | Scott | Mitchell | Schertzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 847, 5284-1, at 10, 5296 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3542 | | | | | Barbara | Ann | Schielzo | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1658 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3543 | | | | | Millie | Caseres | Schifano | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4579 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3544 | | | | | Patricia | Paula | Schlosser | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 66, 8696 | Sibling | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3545 | | | | | Norene | Mary | Schneider | | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3108 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3546 | | | | | Dina | Marie | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 25, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3547 | | | | | Erica | Anne | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 392, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3548 | | | | | Jonathan | Michael | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 393, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3549 | | | | | Robert | Frank | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 394, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3550 | | | | | Sara | Ann | Schultz | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2411; 8679-1, at 308, 8696 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3551 | | | | | Sharon | B. | Schultz | | United States | Karamo | | Trerra | | Gambia | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2408 | Spouse | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3552 | | | | | Lisa | A. | Schunk | | United States | Edward | W. | Schunk | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4395 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3553 | | | | | Andrew | David | Schwartz | | United States | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1631 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | Claimant First | Claimant Middle | Claimant Last | Country | Decedent First | Decedent Middle | Decedent Last | Country | Date | Location | Case | Ref | Relationship | Judgment | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3554 | | | | Patricia | | Schwartz | United States | Mark | | Schwartz | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1630, 8393-1, at 53, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3555 | | | | Charles | | Scibetta | United States | Adriana | | Scibetta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 1, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3556 | | | | Vincenzo | P. | Scibetta | United States | Adriana | | Scibetta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 8, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3557 | | | | Alice | Elizabeth | Sciusco | United States | Laurence | D. | Curia | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1046 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3558 | | | | Jodi | | Scolaro | United States | John | J. | Badagliacca | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2592 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3559 | | | | Abraham | | Scott | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4515, 8393-1, at 32, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3560 | | | | Alexandra | Nicole | Scott | United States | Randolph | | Scott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 878, 5284-1, at 10, 5296, 8393-1, at 1073, 8487 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3561 | | | | Angel | Marie | Scott | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4515, 8393-1, at 517, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3562 | | | | Crystal | Marie | Scott | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4516 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3563 | | | | Denise | Marie | Scott | United States | Randolph | | Scott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 878, 5284-1, at 10, 5296 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3564 | | | | Jessica | Frances | Scott | United States | Randolph | | Scott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at AP293, 5284-1, at 10, 5296 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3565 | | | | Marie | Le Jeune | Scott | United States | William | Ralph | Raub | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 388, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3566 | | | | Rebecca | Elizabeth | Scott | United States | Randolph | | Scott | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 837, 5284-1, at 10, 5296 | Child | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3567 | | | | Katherine | Ann | Scovill | United States | Jessica | Leigh | Sachs | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3083 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3568 | | | | Maureen | Elizabeth | Scparta | United States | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1545, 8393-1, at 789, 8487 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3569 | | | | Daniel | Paul | Seaman | Unknown | Michael | Herman | Seaman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5445 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3570 | | | | Jeanine | Hart | Seaman | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4316 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3571 | | | | Silveria | | Segura | United States | Juan | G. | Salas | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 44, 8487 | Spouse | 5951 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3572 | Andrea | M. | Stackland-Winterer | Jonathan | DiGiovanni | Sellitto | United States | Matthew | Carmen | Sellitto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 560, 8397-1, at 25, 8433 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3573 | | | | Loreen | | Sellitto | United States | Matthew | Carmen | Sellitto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 558 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3574 | | | | Matthew | Thomas | Sellitto | United States | Matthew | Carmen | Sellitto | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 559, 8393-1, at 54, 8487 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3575 | | | | James | Matthew | Selwyn | United States | Howard | | Selwyn | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3945 | Child | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3576 | | | | Debbi | Ellen | Senko-Goldman | United States | Larry | John | Senko | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3946, 8393-1, at 48, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3577 | | | | Frances | Ellen | Sennas | United States | Stacey | Sennas | McGowan | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1440 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3578 | Frances | Ellen | Sennas | Semo | Peter | Sennas | Unknown | Stacey | Sennas | McGowan | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1439, 8397-1, at 25, 8433 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3579 | | | | Rosemary | | Sercia | Unknown | Christopher | Edmund | Lunder | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3670 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Suf. | Citizenship | Dec. First | Dec. Middle | Dec. Last | Suf. | Citizenship | Date | Location | Case | Prior Judgment | Relationship | Exhibit | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3580 | | | | Bruce | E. | Serva | | United States | Marian | Teresa | Serva | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 1, at 568 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3581 | | | | Christina | Lyn | Serva | | United States | Marian | Teresa | Serva | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3086 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3582 | | | | Alberico | Joseph | Sessa | | United States | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 572 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3583 | | | | Irene | Mary | Sessa | | Unknown | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 571 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3584 | | | | Catherine | Jean | Seymour | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 429, 8696 | Parent | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3585 | | | | Jaclyn | Irene | Sforza | | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3146, 8393-1, at 143, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3586 | | | | Cheryl | Dianne | Shames | | Unknown | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4771 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3587 | | | | Joel | Gary | Shapiro | | United States | Sareve | | Dukat | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1956 | Spouse | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3588 | | | | Paula | Robin | Shapiro | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4250, 8393-1, at 23, 8487 | Parent | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3589 | | | | Brian | Patrick | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 844, at 14; 8679-1, at 431, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3590 | | | | Debra | | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3948, 8393-1, at 33, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3591 | | | | Michael | Christopher | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3948, 8393-1, at 535, 8487 | Child | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3592 | | | | Richard | Charles | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 844, at 15; 8679-1, at 433, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3593 | | | | Carolyn | A. | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2355 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3594 | | | | Dawn | Marie | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1635 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3595 | | | | James | Edward | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2349 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3596 | | | | Jonathan | Robert | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1635, 8393-1, at 1142, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3597 | | | | Kathleen | Patricia | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2353 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3598 | | | | Leanne | Mary | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2352 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3599 | Carolyn | A. | Shay | Maureen | | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2348 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3600 | | | | Michael | Andrew | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2350 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3601 | | | | Robert | John | Shay | Sr. | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2347, 8397-1, at 25, 8433 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3602 | | | | Robert | John | Shay | III | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1635, 8393-1, at 1144, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3603 | | | | Ryan | Patrick | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1635, 8393-1, at 1143, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3604 | | | | Eileen | M | Shay-Martinez | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2351 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3605 | | | | Roberta | L. | Shea | | Unknown | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2400 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3606 | | | | Rosaleen | Clare | Shea | | United States | Mary | Yolanda | Dowling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2512, 5284-1, at 4, 5296 | Sibling | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3607 | Robert | Daniel | Sheehan | Daniel | John | Sheehan | | Unknown | Linda | June | Sheehan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 577, 8397-1, at 25, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3608 | | | | Maureen | Fergus | Sheehan | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2897 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Citizenship | First | Middle | Last | Citizenship | Date | Location | Case | Citation | Relationship | Prior | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609 | Robert | Daniel | Sheehan | United States | Linda | June | Sheehan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 578, 8393-1, at 50, 8487 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3610 | Kathleen | McNeal | Sheeler | United States | Daniel | Walker | McNeal | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 305, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3611 | Sandra | Ellen | Shelley | United States | John | P. | Hart | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4315 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3612 | Ellen | Stajk | Shelnutt | United States | Gregory | | Stajk | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4538 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3613 | Diane | Marie | Shepherd | Unknown | Keith | James | Burns | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 947 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3614 | Deborah | Ellen | Sherman | United States | Jeffrey | M. | Chairnoff | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1797, 5284-1, at 2, 5296 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3615 | Jeanine | Michele | Sherman | United States | Alfred | R. | Maler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3021 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3616 | Debra | | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2479, 5284-1, at 11, 5296 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3617 | Elizabeth | | Sherry | United States | Robert | | O'Shea | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2232 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3618 | Mary | Ann | Sherry | | Frank | | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4412, 8397-1, at 25, 8433 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3619 | James | Thomas | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2476, 8393-1, at 578, 8487 | Child | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3620 | Maureen | | Sherry | John | Michael | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2476, 8393-1, at 579, 8487 | Child | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3621 | Mary | Ann | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2478, 5284-1, at 11, 5296 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3622 | Maureen | | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2476, 5284-1, at 11, 5296 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3623 | Robert | | Sherry | United States | John | Anthony | Sherry | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 434, 8696 | Sibling | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3624 | Wen | | Shi | United States | Weibin | | Wang | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3143, 8393-1, at 86, 8487 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3625 | Bonnie | G. | Shimel | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4755 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3626 | Jin | Han | Park | Jung | Hea | Shin | United States | Gye | Hyong | Park | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3889, 8393-1, at 25, 8433 | Parent | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3627 | Vivian | Lerner | Shoemaker | United States | Alan | David | Kleinberg | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 325 | Parent | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3628 | Joseph | Noel | Shontere | United States | Angela | Marie | Houtz | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 213, 8696 | Step-Parent | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3629 | Julia | P. | Shontere | Unknown | Angela | Marie | Houtz | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3731, 8393-1, at 3, 8487 | Parent | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3630 | Carolyn | Marie | Shorthouse | United States | Patrick | J. | Brown | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4781 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3631 | Ahuva | | Shwartzstein | United States | Allan | Abraham | Shwartzstein | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1640 | Parent | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3632 | Michael | | Shwartzstein | United States | Allan | Abraham | Shwartzstein | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1641 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3633 | Gail | Marie | Silke | United States | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P0207, 5284-1, at 4, 5296 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3634 | Genevieve | E. | Siller | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 1231, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3635 | | | | Jake | A. | Siller | | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 1232, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3636 | | | | Katherine | M. | Siller | | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 1233, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3637 | | | | Olivia | A. | Siller | | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 1234, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3638 | | | | Sarah | Elizabeth | Siller | | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 76, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3639 | | | | Stephen | A. | Siller | | United States | Stephen | G. | Siller | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP210, 8393-1, at 1235, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3640 | | | | Christopher | Walter | Simmons | | Unknown | George | W. | Simmons | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3345; 8679-1, at 435, 8696 | Child | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3641 | | | | George | Washington | Simmons | Jr. | Unknown | George | W. | Simmons | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3346; 8679-1, at 436, 8696 | Child | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3642 | | | | Lawanda | Sandina | Simmons | | United States | Wendy | L. | Small | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4953, 8393-1, at 87, 8487 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3643 | | | | Scott | Stephen | Simon | | Unknown | Michael | John | Simon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4527 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3644 | | | | Shelley | | Simon | | Unknown | Paul | J. | Simon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 582, 8393-1, at 63, 8487 | Spouse | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3645 | | | | Stephen | Vincent | Simone | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1646 | Child | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3646 | | | | Elizabeth | Papa | Simons | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 364, 8696 | Child | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3647 | | | | Leeann | M. | Simpson | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3090, 8393-1, at 524, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3648 | | | | Maxwell | James | Simpson | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3090, 8393-1, at 525, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3649 | | | | Reginald | | Simcock | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4221 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3650 | | | | Craig | William | Sincock | | United States | Cheryle | D. | Sincock | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4420 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3651 | | | | Alana | | Siracuse-Spera | | Unknown | Peter | A. | Siracuse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3652 | Irene; Michael | Ann; John | Lesiw; Skala | Jaroslawa | | Skala | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4734, 8397-1, at 25, 8433 | Parent | 4171 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3653 | | | | Michael | John | Skala | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4735 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3654 | | | | Clare | Ellen | Skarda | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2623 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3655 | | | | Patricia | Anne | Skic | | United States | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2182 | Spouse | 5951 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3656 | | | | Jane | Lynn | Skrzyniarz | | Unknown | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4493 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3657 | | | | Inez | | Slick | | United States | Jerrold | H. | Paskins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4468, 8393-1, at 35, 8487 | Spouse | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3658 | | | | Patricia | B. | Sloan | | Unknown | Paul | Kenneth | Sloan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4737 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | Claimant First | Claimant Middle | Claimant Last | Sfx | Nationality | Decedent First | Decedent Middle | Decedent Last | Sfx | Nationality | Date | Location | Case | Prior Judgment | Relationship | | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659 | | | | Orly | | Small | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1642 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3660 | | | | Karen | Marie | Smart | | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4012, 8393-1, at 32, 8487 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3661 | | | | Carol | Ann | Smee | | United States | Michael | C. | Opperman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4092 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3662 | Barbara | Ann | Schielzo | Annette | | Smith | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1654, 8393-1, at 25, 8433 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3663 | Brenda; Jerrald | Smith | Clark; Smith | Arthur | A. | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1659 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3664 | | | | Bradford | William | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4792, 8393-1, at 716, 8487 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3665 | | | | Charles | Anthony | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1801, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3666 | | | | Charlotte | Bakalian | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1835, 8393-1, at 547, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3667 | | | | Christa | Leigh | Smith | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 313, at P4659, 8393-1, at 954, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3668 | | | | Georgeann | Marie | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1802, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3669 | Matthew; Philip | G.; Trumbull | Smith; Smith, III | Georgia | K. | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4431 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3670 | | | | James | E. | Smith | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 605 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3671 | | | | Jerrald | | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, 8679-1, at 437, 8696 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3672 | | | | Joanne | Elizabeth | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4792, 5284-1, at 11, 5296 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3673 | | | | Karl | Trumbull | Smith | Jr. | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4793, 5284-1, at 11, 5296 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3674 | Brenda; Jerrald Smith | | Clark; Smith | Madeline | W. | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1660 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3675 | | | | Margaret | Shaw | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1835, 8393-1, at 548, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3676 | Charles | Anthony | Smith | Mary | Rose | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4775, 8397-1, at 25, 8433 | Parent | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3677 | | | | Matthew | G. | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4433 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3678 | | | | Michael | | Smith | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 609 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3679 | | | | Peter | Hibbard | Smith | | Unknown | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4432 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3680 | | | | Philip | Trumbull | Smith | III | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4794, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3681 | Georgia; Matthew; Philip | K.; G.; Trumbull | Smith; Smith; Smith, III | Philip | Trumbull | Smith | Jr. | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4430, 8397-1, at 25, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3682 | | | | Vincent | J. | Smith | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1655 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3683 | | | | Walter | T. | Smith | Jr. | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1656 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3684 | Eileen | | Smith | William | J. | Smith | Jr. | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 606, 8397-1, at 25, 8433 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT B-1
SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | Alt Name | Alt Name | First | Middle | Last | Suffix | Nationality | Dec. First | Dec. Middle | Dec. Last | Dec. Nationality | Date | Location | Case | Prior Judgment | Relationship | Citation | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3685 | | | Jessica | Lee | Smithers | | United States | Douglas | Alan | Gowell | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5074 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3686 | | | Jane | Marie | Smithwick | | United States | Dennis | | Buckley | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 940 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3687 | | | Blakeslee | Elizabeth | Snyder | | United States | Dianne | Bullis | Snyder | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4530, 8393-1, at 301, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3688 | | | Charles | O'Neal | Snyder | | United States | Christine | Ann | Snyder | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 432, at P4954, 8393-1, at 10, 8487 | Parent | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3689 | | | John | Bishop | Snyder | | United States | Dianne | Bullis | Snyder | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4530, 8393-1, at 19, 8487 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3690 | | | Leland | Joseph | Snyder | | United States | Dianne | Bullis | Snyder | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4530, 8393-1, at 302, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3691 | | | Christopher | Robert | Sodano | | Unknown | Jeannine | | LaVerde | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1324, 8393-1, at 522, 8487 | Child | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3692 | | | Jeanie | Mary | Somerville | | United States | Gregory | | Stajk | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3954, 8393-1, at 28, 8487 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3693 | Tammy; Suzanne Lynn; T. | Sopper-Segovia; Sopper | Raymond | William | Sopper | | United States | Mari-Rae | | Sopper | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4532, 8397-1, at 26, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3694 | | | Tammy | Lynn | Sopper-Segovia | | United States | Mari-Rae | | Sopper | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 313, at P4741 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3695 | | | Courtney | Erin | Sosna | | United States | Thomas | J. | McCann | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 1313, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3696 | | | Elizabeth | A. | Soudant | | United States | Gregory | E. | Rodriguez | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 3120; 8679-1, at 400, 8696 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3697 | | | Christopher | Richard | Spagnoletti | Sr. | United States | Gregory | T. | Spagnoletti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 441, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3698 | | | Maria | S. | Spagnoletti | | United States | Gregory | T. | Spagnoletti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 438, 8696 | Parent | 8233 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3699 | | | Mark | Anthony | Spagnoletti | | United States | Gregory | T. | Spagnoletti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 440, 8696 | Sibling | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3700 | | | Paul | Andrew | Spagnoletti | | United States | Gregory | T. | Spagnoletti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4534, 8393-1, at 28, 8487 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3701 | | | Richard | | Spagnoletti | | United States | Gregory | T. | Spagnoletti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 439, 8696 | Parent | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3702 | | | Edith | Aloicia | Sparacio | | Unknown | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 584 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3703 | | | Edward | | Sparacio | | United States | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 442, 8696 | Sibling | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3704 | | | Eric | Thomas | Sparacio | | United States | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1666, 8393-1, at 1322, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3705 | | | Jack | Joseph | Sparacio | Sr. | Unknown | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 588 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3706 | | | Jack | | Sparacio | Jr. | United States | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 443, 8696 | Sibling | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3707 | | | Jonathan | Philip | Sparacio | | United States | Thomas | | Sparacio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1666, 8393-1, at 1323, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3708 | | | Karen | O'Mahony | Speidell | | United States | Matthew | T. | O'Mahony | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4456 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3709 | | | Hayley | Rose | Speisman | | United States | Robert | S. | Speisman | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 1141, 8487 | Child | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3710 | | | | | Rena | | Tempelsman | Speisman | | United States | Robert | S. | | Speisman | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 71, 8487 | Spouse | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3711 | | | | | Barbara | R. | | Speni | | United States | Alfred | Todd | | Rancke | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P7706 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3712 | | | | | Irene | | | Spina | | United States | Lisa | L. | | Spina-Trerotola | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 592 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3713 | | | | | Mario | Francis | | Spina | | United States | Lisa | L. | | Spina-Trerotola | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 593 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3714 | | | | | Paul | Mario | | Spina | | United States | Lisa | L. | | Spina-Trerotola | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 594 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3715 | | | | | Christopher | Francis | | Spinelli | | United States | Frank | J. | | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3953, 8393-1, at 396, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3716 | | | | | Danielle | Marie | | Spinelli | | United States | Frank | J. | | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3953, 8393-1, at 397, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3717 | | | | | Michelle | | | Spinelli | | United States | Frank | J. | | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3953, 8393-1, at 25, 8487 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3718 | | | | | Nicole | Lauren | | Spinelli | | United States | Frank | J. | | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3953, 8393-1, at 398, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3719 | | | | | Rosanne | L. | | Spirito | | United States | Catherine | Lisa | | LoGuidice | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 841, at 8; 8679-1, at 253, 8696 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3720 | | | | | Lauren | Rachel | | Spitz | | United States | William | Edward | | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4536 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3721 | | | | | Michael | J. | | Spitz | | United States | William | Edward | | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2707 | Sibling | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3722 | | | | | David | | | Spivock | Jr. | United States | Renee | A. | | May | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 1, at 380 | Fiancee | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3723 | | | | | Caitlin | Marie | | Spor | | United States | Joseph | P. | | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3094, 8393-1, at 679, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3724 | | | | | Casey | Ann | | Spor | | United States | Joseph | P. | | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3094, 8393-1, at 680, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3725 | | | | | Colleen | Casey | | Spor | | United States | Joseph | P. | | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3094, 8393-1, at 42, 8487 | Spouse | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3726 | | | | | Joseph | Patrick | | Spor | III | United States | Joseph | P. | | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3094, 8393-1, at 681, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3727 | | | | | Shannon | Catherine | | Spor | | United States | Joseph | P. | | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3094, 8393-1, at 682, 8487 | Child | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3728 | | | | | Eugene | Robert | | Springer | | United States | Lucy | A. | | Fishman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 4; 8679-1, at 130, 8696 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3729 | | | | | Jason | Robert | | Springer | | United States | Lucy | A. | | Fishman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 5; 8679-1, at 129, 8696 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3730 | | | | | Veronica | Andrea | | Squef | | United States | Keith | Alexander | | Glascoe | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 1175, 8393-1, at 45, 8487 | Spouse | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3731 | | | | | Leigh | McHeffey | | Squillante | | United States | Keith | | | McHeffey | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 1823, 5284-1, at 8, 5296 | Sibling | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3732 | | | | | Lauren | Marie | | Stabile | | United States | Michael | F. | | Stabile | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 597 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3733 | | | | | Michele | | | Stabile | | United States | Michael | F. | | Stabile | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 599 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3734 | | | | | Michelle | Ann | | Stabile | | United States | Frank | J. | | Koestner | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4672 | Fiancée | 8293 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | A | B | C | First | Mid | Last | Country | Dec First | Dec Mid | Dec Last | Dec Country | Date | Location | Case | Citation | Relationship | | Doc | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3735 | | | | Robert | | Stabile | United States | Michael | F. | Stabile | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 598 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3736 | | | | Roseanna | | Stabile | United States | Michael | F. | Stabile | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 596, 8393-1, at 56, 8487 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3737 | | | | Lara | | Stacey | Unknown | Robert | John | Halligan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2020 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3738 | | | | Andrew | R. | Stadelberger | United States | Richard | J. | Stadelberger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4537, 8393-1, at 1090, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3739 | | | | Vee | | Stadelberger | United States | Richard | J. | Stadelberger | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4537, 8393-1, at 68, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3740 | | | | Monica | Natalie | Stahl | United States | Peter | Edward | Mardikian | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3022 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3741 | | | | Allison | Nicole | Stahlman | United States | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4742, 8393-1, at 368, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3742 | | | | Blanca | | Stahlman | United States | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4742, 8393-1, at 23, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3743 | | | | Jacob | Evan | Stahlman | United States | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4742, 8393-1, at 369, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3744 | | | | Kathy | Roseann | Stahlman | United States | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 445, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3745 | | | | Renee | | Stahlman | Unknown | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4744 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3746 | | | | Samuel | | Stahlman | Unknown | Eric | | Stahlman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4743 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3747 | | | | Edward | C. | Stajk | United States | Gregory | | Stajk | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 446, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3748 | | | | Eileen | J. | Staker | United States | James | John | Woods | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4033 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3749 | | | | Claudette | McKahn | Staley | United States | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4519 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3750 | | | | Carl | Jerome | Stallworth | United States | Marsha | | Ratchford | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-cv-09849, 842, at 17 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3751 | Angelia | Stallworth | Blunt | Claudia | Marie | Stallworth | Unknown | Marsha | | Ratchford | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3073, 8397-1, at 26, 8433 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3752 | | | | Roosevelt | | Stallworth | Jr. | United States | Marsha | | Ratchford | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-cv-09849, 842, at 18 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3753 | Alan | | Shimel | Ina | | Stanley | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4757 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3754 | | | | Anna | Rasmussen | Stansbury | United States | Robert | A. | Rasmussen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at PS238, 8393-1, at 68, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3755 | | | | John | | Stark | United States | Jeffrey | | Stark | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3953 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3756 | | | | Joseph | Christian | Stark | United States | Jeffrey | | Stark | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3095 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3757 | | | | Kathleen | Ann | Stark | United States | Jeffrey | | Stark | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3095 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3758 | Therese | | Stark | Rosemary | Ann | Stark | United States | Jeffrey | | Stark | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4453, 8397-1, at 26, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3759 | | | | Therese | | Stark | United States | Jeffrey | | Stark | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3956, 8393-1, at 34, 8487 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3760 | | | | Joel | Marc | Statkevicus | Unknown | Derek | James | Statkevicus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4543 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3761 | | | | Joseph | R. | Statkevicus | Unknown | Derek | James | Statkevicus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4541 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3762 | | | | Nancy | | Statkevicus | Unknown | Derek | James | Statkevicus | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4542 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Rep 1 | Rep 2 | Rep 3 | Claimant First | Claimant Middle | Claimant Last | Suf | Nationality | Decedent First | Decedent Middle | Decedent Last | Suf | Nationality | Date | Location | Case | Citation | Relationship | Doc Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | | | | Juliette-Craig | William | Staub | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1671, 8393-1, at 219, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3764 | | | | Stacey | Allison | Staub | | Unknown | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1671 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3765 | | | | Jacqueline | Yvonne | Steed | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 9 | Step-Child | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3766 | | | | Blanche | | Steen | | United States | Eric | Thomas | Steen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2371 | Parent | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3767 | | | | George | David | Steen | II | United States | Eric | Thomas | Steen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2372 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3768 | | | | Catherine | Marie | Stefani | | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3908 | Parent | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3769 | | | | Wayne | S. | Stefani | Jr. | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:03-cv-09849, 842, at 19; 8679-1, at 321, 8696 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3770 | | | | Jean | Colaio | Steinbach | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3648 | Sibling | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3771 | | | | Jean | Colaio | Steinbach | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3651 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3772 | | | | Darren | Alexander | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3957 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3773 | | | | George | William | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 3453 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3774 | | | | Jordan | Christofer-William | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3958 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3775 | | | | Meredith | Alayne | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3959 | Child | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3776 | | | | Robert | F. | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3960 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3777 | Robert | F. | Steiner | Wilma | E. | Steiner | | Unknown | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3961 | Parent | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3778 | | | | George | | Stergiopoulos | Jr. | Unknown | Andrew | | Stergiopoulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2378 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3779 | | | | Kathleen | | Stergiopoulos | | United States | Andrew | | Stergiopoulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2379 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3780 | | | | Barbara | H. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 447, 8696 | Parent | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3781 | | | | Daniel | C. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3962, 8393-1, at 39, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3782 | | | | Emma | Florence | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3962, 8393-1, at 40, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3783 | | | | Katherine | | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3962, 8393-1, at 3, 8487 | Spouse | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3784 | | | | Michael | H. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 449, 8696 | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3785 | | | | Nikki | L. | Stern | | United States | James | E. | Potorti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3900, 8393-1, at 31, 8487 | Spouse | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3786 | | | | Suzanne | Renee | Stevenson | | United States | Robert | T. | Lane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1319 | Sibling | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3787 | | | | Eamon | Pedro Dominicci | Stewart | | United States | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1735; , 8393-1, at 929, 8487 | Child | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3788 | | | | Francisco | Patrick Dominicci | Stewart | | United States | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1735; , 8393-1, at 930, 8487 | Child | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3789 | | | | Joan | Bernard | Stewart | | United States | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3097, 8393-1, at 68, 8487 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3790 | Susan | Stewart | Tillier | Richard | H. | Stewart | Sr. | | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3098, 8397-1, at 26, 8433, 8393-1, at 68, 8487 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suf. | Nationality | Date | Location | Case | Citation | Relationship | | Exhibit | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3791 | | | | Janet | Susan | Stewart-Davies | Ireland | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3964 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3792 | | | | Eleanor | | Stice | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 455, 8696 | Parent | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3793 | | | | Justin | Thomas | Strada | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 753, 8393-1, at 1325, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3794 | | | | Terry | | Strada | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 753 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3795 | | | | Thomas | Joseph | Strada | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 753, 8393-1, at 1324, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3796 | | | | Charles | J. | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4470, 8393-1, at 506, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3797 | | | | Daniel | Matthew | Straine | Unknown | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2381 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3798 | | | | Finn | P. | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4470, 8393-1, at 507, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3799 | Kevin; Michael | Joseph | Straine; Straine | James | Joseph | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1675, 8397-1, at 26, 8433 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3800 | | | | Kevin | Joseph | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1677 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3801 | Kevin; Michael | Joseph | Straine; Straine | Mary | Emma | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1676, 8397-1, at 26, 8433 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3802 | | | | Michael | | Straine | Unknown | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2382 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3803 | | | | Patricia | A. | Straine | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4470 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3804 | | | | Samuel | E. | Straub | Unknown | Edward | W. | Straub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3965 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3805 | | | | Christopher | Robert | Strickland | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3103 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3806 | | | | Debra | Louise | Strickland | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3104, 8393-1, at 48, 8487 | Spouse | | 4023 at 24 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3807 | | | | Matthew | Lee | Strickland | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:03-md-01570, 602, at P5505 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3808 | | | | Corinne | O'Rourke | Strome | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4078 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3809 | | | | Amanda | Camille | Stuart | United States | Walwyn | W. | Stuart | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3107, 8393-1, at 1389, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3810 | | | | Colin | Glick | Stuart | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4299 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3811 | | | | Courtney | Glick | Stuart | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4300 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3812 | | | | Mari | Glick | Stuart | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4298, 8393-1, at 78, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3813 | | | | Thelma | Corinne | Stuart | United States | Walwyn | W. | Stuart | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3107, 8393-1, at 86, 8487 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3814 | | | | Christian | B. | Suarez | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 88, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3815 | | | | Maria | Celia | Suarez | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4641 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3816 | | | | Sally | Ann | Suarez | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 5, 8487 | Spouse | | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3817 | | | | Elma | Ava | Sugra | United States | William | Christopher | Sugra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4087, 8393-1, at 87, 8487 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Alt First | Alt Middle | Alt Last | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suf. | Dec. Nationality | Date | Location | Case | Prior References | Relationship | Citation | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3818 | | | | William | J. | Sugra | United States | William | Christopher | Sugra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4088, 8393-1, at 87, 8487 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3819 | | | | Briana | | Suhr | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4481, 8393-1, at 239, 8487 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3820 | | | | Christopher | Gerald | Suhr | Unknown | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4549 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3821 | | | | Nancy | | Suhr | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4481 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3822 | | | | Leeann | M. | Suhr Klein | Unknown | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5274 | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3823 | | | | Cristian | Marc | Sullins | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3966, 8393-1, at 257, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3824 | | | | Evelyn | | Sullins | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3966, 8393-1, at 16, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3825 | | | | Julian | Alexander | Sullins | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3966, 8393-1, at 258, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3826 | | | | Arlene | R. | Sullivan | Unknown | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3109 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3827 | | | | Carmel-Ann | | Sullivan | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3636 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3828 | | | | Conor | Lawrence | Sullivan | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3110, 8393-1, at 776, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3829 | | | | Deirdre | Dickinson | Sullivan | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2877 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3830 | | | | Deirdre | Dickinson | Sullivan | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3110, 8393-1, at 81, 8487 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3831 | | | | Dermot | Joseph | Sullivan | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3110, 8393-1, at 777, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3832 | | | | Gerald | | Sullivan | United States | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1690 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3833 | | | | Gregory | | Sullivan | Unknown | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1689 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3834 | Richard | J. | Sullivan | Kathleen | M. | Sullivan | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3828 | Sibling | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3835 | | | | Mary | | Sullivan | United States | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1688 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3836 | | | | Patrick | J. | Sullivan | Unknown | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1687 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3837 | Lisa | Verzosa | Sumaya | Charito | Verzosa | Sumaya | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1696, 8397-1, at 26, 8433 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3838 | Christine | Verzosa | Trotta | Estrella | V. | Sumaya | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1692, 8393-1, at 29, 8487 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3839 | | | | Lisa | Verzosa | Sumaya | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1694 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3840 | | | | Reynaldo | Soriano | Sumaya | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1693 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3841 | | | | Cynthia | Sue | Sumner | United States | Carl | Max | Hammond | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3353 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3842 | | | | Benjamin | | Supinski | United States | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5281 | Sibling | 5138 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3843 | | | | Nathan | A. | Supinski | United States | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5280 | Sibling | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3844 | | | | Maureen | | Surko-Pomante | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2354 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Nationality | Date | Location | Case No. | Citation | Relationship | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3845 | Francesco | | Susca | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3221 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3846 | Frank | Vito | Susca | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3223 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3847 | Lucrezia | Ida | Susca | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3222 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3848 | Brett | R. | Sutcliffe | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3967, 8393-1, at 1114, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3849 | Kara | P. | Sutcliffe | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3967, 8393-1, at 1115, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3850 | Kyle | R. | Sutcliffe | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3967, 8393-1, at 1116, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3851 | Margaret | | Sutcliffe | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3967, 8393-1, at 69, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3852 | Patricia | Ellen | Sutcliffe | Unknown | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3968 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3853 | Laureen | Ann | Sutera | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3808 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3854 | Bernell | Anthony | Sutton | Other | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3111, 8393-1, at 13, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3855 | Kadijah | Imani | Sutton | United States | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3111, 8393-1, at 201, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3856 | Kyle | Jamal | Sutton | United States | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3111, 8393-1, at 202, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3857 | Sharon | A. | Swailes | United States | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3026 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3858 | Anna | Elizabeth | Sweeney | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3970, 8393-1, at 814, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3859 | Anne | Elizabeth | Sweeney | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 451, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3860 | Geraldine | Marie | Sweeney | Unknown | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4813, 5284-1, at 3, 5296 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3861 | Helen | Marie | Sweeney | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5415 | Sibling | | 5356 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3862 | Jack | Michael | Sweeney | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3970, 8393-1, at 815, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3863 | John | Patrick | Sweeney | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 454, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3864 | Leonard | H. | Sweeney | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 453, 8696 | Parent | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3865 | Luise | Anne | Sweeney | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 452, 8696 | Parent | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3866 | Michael | Gerard | Sweeney | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 232, at P3970, 8393-1, at 51, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3867 | Kathleen | M. | Sylvester | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4128 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3868 | Laura | Rachel | Sztejnberg | United States | Gina | | Sztejnberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 458, 8696 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3869 | Michael | | Sztejnberg | Russia | Gina | | Sztejnberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5506, 8393-1, at 27, 8487 | Spouse | | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | Claimant First | Claimant Middle | Claimant Last | Suffix | Nationality | Decedent First | Decedent Middle | Decedent Last | Nationality | Date | Location | Case | Prior Judgment Ref | Relationship | Doc Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870 | | | | | A. | R. | T. | | United States | Steven | George | Weinstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 3829; 8679-1, at 504, 8696 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3871 | | | | | Linda | Marie | Taccetta | | Unknown | Leonard | J. | Ragaglia | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1548 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3872 | | | | | Denise | | Taddonio | | United States | Michael | | Taddonio | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2713 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3873 | | | | | Dhanpaul | Budram | Takoor | | guyana | Sarah | | Khan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 233, 8696 | Sibling | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3874 | | | | | Joseph | Keith | Talbot | | United States | Phyllis | G. | Talbot | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3972, 8393-1, at 66, 8487 | Child | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3875 | | | | | Diana | M. | Talhami | | United States | Robert | R. | Talhami | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4089, 8393-1, at 71, 8487 | Spouse | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3876 | | | | | George | Elias | Talhami | | United States | Robert | R. | Talhami | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 459, 8696 | Sibling | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3877 | | | | | Jake | Elias | Talhami | | United States | Robert | R. | Talhami | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4090 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3878 | | | | | Noah | | Talhami | | United States | Robert | R. | Talhami | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4089, 8393-1, at 1139, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3879 | Laura | J. | Troccoli | | Armand | M. | Talignani | | United States | John | Marcy | Talignani | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 155, at P3116, 8397-1, at 26, 8433 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3880 | | | | | Barbara | Marie | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 611, 8393-1, at 64, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3881 | | | | | Gloria | | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4516 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3882 | | | | | John | Paul | Talty | Sr. | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4515 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3883 | | | | | John | Paul | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 842, at 20; 8679-1, at 460, 8696 | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3884 | | | | | Kelly | Michelle | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 611, 8393-1, at 1035, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3885 | | | | | Kevin | Sean | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4518 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3886 | | | | | Lauren | Nicole | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 611, 8393-1, at 1036, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3887 | | | | | Mark | | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4517 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3888 | | | | | Paul | Richard | Talty | Jr. | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 611, 8393-1, at 1037, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3889 | | | | | Steven | | Talty | | United States | Paul | | Talty | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4519 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3890 | | | | | Donald | | Tam | | United States | Maurita | | Tam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4524 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3891 | | | | | Jin | Ark | Tam | | United States | Maurita | | Tam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2386, 8393-1, at 55, 8487 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3892 | | | | | Julie | Man Yee | Tam | | United States | Wai | C. | Chung | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2857 | Sibling | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3893 | | | | | Julie | Man Yee | Tam | | United States | Maurita | | Tam | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4523 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3894 | | | | | Evelyn | Mercene | Tamayo | | United States | Hector | R. | Tamayo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2717, 8393-1, at 28, 8487 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3895 | | | | | Jullian | Ian | Tamayo | | United States | Hector | R. | Tamayo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2718 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3896 | | | | | Luther | Rogan | Tamayo | | Unknown | Hector | R. | Tamayo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3973 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3897 | | | | | Pamela | Mercene | Tamayo | | United States | Hector | R. | Tamayo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2719 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Prior First | Prior Middle | Prior Last | First | Middle | Last | Suffix | Country | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Dec. Country | Date | Location | Case | Citation | Relationship | Ref | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3898 | | | | Severino | Rogan | Tamayo | Jr. | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3975 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3899 | | | | Elna | R. | Tamayo-Prado | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3977 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3900 | | | | Dana | M. | Tamuccio | | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4530 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3901 | | | | James | William | Tamuccio | Sr. | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4527 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3902 | | | | James | W. | Tamuccio | II | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4529 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3903 | | | | Patricia | Ellen | Tamuccio | | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4528 | Parent | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3904 | | | | Gianina | Alviar | Tan | | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1815 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3905 | | | | Marianne | Halterman | Tangel | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 9528-1, at 1, 9532 | Sibling | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3906 | | | | Diane | | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4533 | Spouse | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3907 | | | | Jenna | L. | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4533, 8393-1, at 282, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3908 | | | | Meghan | J. | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4533, 8393-1, at 283, 8487 | Child | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3909 | Victoria | Jane | Melone | Kenneth | Thomas | Tarantino | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 613, 8397-1, at 26, 8433 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3910 | | | | Theresa | Marie | Tarantino | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 614 | Parent | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3911 | | | | Mehr | Afroze | Tariq | | United States | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4588, 8393-1, at 79, 8487 | Spouse | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3912 | | | | Charles | John | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3119 | Sibling | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3913 | Charles | John | Tarrou | James | | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3120, 8397-1, at 26, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3914 | Charles | John | Tarrou | Patricia | Peterson | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3121, 8397-1, at 26, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3915 | | | | Alana | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4746, 8393-1, at 1162, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3916 | | | | Andrew | Christopher | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4746, 8393-1, at 1163, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3917 | | | | Danielle | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4746, 8393-1, at 1164, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3918 | | | | Rosanna | Patricia | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4749 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3919 | | | | Teresa | | Tartaro | | Croatia | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4748 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3920 | Rosanna | Patricia | Tartaro | William | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4747, 8397-1, at 26, 8433 | Parent | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3921 | | | | Frank | Michael | Tatum | | United States | Diane | Marie | Parsons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4467 | Child | 6203 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3922 | | | | Karen | Marie | Tatum | | United States | Diane | Marie | Parsons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4701 | Child | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3923 | | | | Cassandra | Hansen | Tavolarella | | United States | Deborah | | Medwig | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3836, 8393-1, at 272, 8487 | Child | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Rep/Alt Name | Claimant First | M | Last | Nat. | Decedent First | M | Last | Nat. | Date | Location | Case | Documents | Relationship | Ref | Award | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3924 | | Michael | | Tavolarella | United States | Deborah | | Medwig | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3836, 8393-1, at 17, 8487 | Spouse | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3925 | | Clara | Shute | Taylor | United States | Michael | M. | Taylor | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4092 8679-1, at 482, 8696 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3926 | | Constance | Myer | Taylor | United States | Bradley | Hodges | Vadas | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4094 | Parent | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3927 | | James | Jay | Taylor | United States | Michael | M. | Taylor | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4093, 8397-1, at 26, 8433 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3928 | Mary Kaye Crenshaw | James | H. | Taylor | United States | Michael | M. | Taylor | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 463, 8696 | Parent | 8233 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3929 | | Christopher | Lee | Teague | United States | Sandra | D. | Teague | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5283, 8393-1, at 73, 8487 | Sibling | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3930 | | Elaine | Sherrill | Teague | United States | Sandra | D. | Teague | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 8679-1, at 462, 8696 | Parent | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3931 | | James | Stephen | Teague | United States | Sandra | D. | Teague | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P4095 | Parent | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3932 | | Kathryn | Taylor | Teare | United States | Michael | M. | Taylor | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4751 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3933 | | Adam | Karl | Teepe | United States | Karl | W. | Teepe | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4750, 8393-1, at 45, 8487 | Child | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3934 | | Donna | Diane | Teepe | United States | Karl | W. | Teepe | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2389, 8393-1, at 58, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3935 | | Amanda | | Tempesta | United States | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1701 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3936 | | Clifford | Daniel | Tempesta | United States | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4539 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3937 | | Clifford | Michael | Tempesta | United States | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 617 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3938 | | Dorothy | Maria | Tempesta | United States | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2389, 8393-1, at 59, 8487 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3939 | | Matthew | | Tempesta | United States | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2390 | Child | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3940 | | Michael | | Tempesta | Unknown | Anthony | | Tempesta | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2392 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3941 | | Jacqueline | Faye | Temple | United States | Dorothy | Pearl | Temple | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2393 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3942 | | Larry | J. | Temple | United States | Dorothy | Pearl | Temple | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4539 | Sibling | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3943 | | Tanya | Villanueva | Tepper | United States | Sergio | | Villanueva | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 1226, 8487 | Fiancee | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3944 | | Brian | | Terzian | United States | Stephanie | Marie | McKenna | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3051 | Child | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3945 | | Ronnie | R. | Tetreault | United States | Renee | Tetreault | Newell | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4711 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3946 | | Annamma | | Thomas | United States | Valsa | | Raju | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 838, at 20; 8679-1, at 27, 8696 | Sibling | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3947 | | Christina | Brunn | Thomas | United States | Andrew | C. | Brunn | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 100, 8696 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3948 | | Marykutty | | Thomas | India | Valsa | | Raju | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 385, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3949 | | Michael | Anthony | Thomas | United States | Bridget | Ann | Esposito | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 99, 8696 | Sibling | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3950 | | Yvette | Maria | Thomas-Huang | United States | Bridget | Ann | Esposito | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4550, 8393-1, at 1048, 8487 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3951 | | Ashley | Nicole | Thompson | United States | Perry | | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4550, 8393-1, at 1048, 8487 | Child | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | Claimant First | Claimant Middle | Claimant Last | Nationality | Decedent First | Decedent Middle | Decedent Last | Nationality | Date | Location | Case | Ref | Relationship | Doc | Prior Judgment | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3952 | Monte | S. | Payne | Charlette | M. | Thompson | United States | Perry | | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4550, 8393-1, at 65, 8487 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3953 | | | | Chelsea | Lorraine | Thompson | United States | Perry | | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4550, 8393-1, at 1049, 8487 | Child | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3954 | | | | Christine | Elizabeth | Thompson | United States | Glenn | Edward | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5455 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3955 | Christine | Elizabeth | Thompson | Edward | | Thompson | United States | Glenn | Edward | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5455, 8397-1, at 26, 8433 | Parent | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3956 | | | | Jennifer | | Thompson | United States | Joseph | A. | Ianelli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2080 | Sibling | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3957 | | | | Patricia | Ann | Thompson | United States | Philip | | Haentzler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2008 | Spouse | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3958 | | | | Scott | Morton | Thompson | United States | Glenn | Edward | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5457 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3959 | Christine | Elizabeth | Thompson | Violet | Morton | Thompson | United States | Glenn | Edward | Thompson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5456, 8397-1, at 27, 8433 | Parent | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3960 | | | | Alexis | Michelle | Thorpe | United States | Eric | R. | Thorpe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5507, 8393-1, at 371, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3961 | | | | Linda | Perry | Thorpe | United States | Eric | R. | Thorpe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5507, 8393-1, at 24, 8487 | Spouse | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3962 | | | | Marilyn | Williams | Thorpe | Unknown | Eric | R. | Thorpe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3123 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3963 | | | | Raymond | R. | Thorpe | Unknown | Eric | R. | Thorpe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3124 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3964 | | | | Danielle | M. | Tiboni | United States | Brian | Patrick | Monaghan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2197 | Sibling | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3965 | | | | Helen | Mary | Tierney | United States | John | P. | Tierney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3127, 8393-1, at 39, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3966 | Helen | Mary | Tierney | John | | Tierney | United States | John | P. | Tierney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3128, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3967 | | | | Michelle | Eileen | Tierney | United States | Stephen | Patrick | Driscoll | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at AP208, 5284-1, at 4, 5296 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3968 | | | | Thomas | Michael | Tierney | United States | John | P. | Tierney | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3129 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3969 | | | | Debra | Anne | Tieste | United States | William | R. | Tieste | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4548 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3970 | | | | Keith | Edward | Tieste | United States | William | R. | Tieste | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4956 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3971 | | | | Linda | Gail | Tieste | Unknown | William | R. | Tieste | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3985 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3972 | | | | William | Charles | Tieste | United States | William | R. | Tieste | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4957 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3973 | | | | Janice | A. | Tietjen | United States | Kenneth | F. | Tietjen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3131 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3974 | | | | Kenneth | A. | Tietjen | United States | Kenneth | F. | Tietjen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3132 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3975 | | | | Laurie | Ann | Tietjen | United States | Kenneth | F. | Tietjen | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3133, 8393-1, at 46, 8487 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3976 | | | | Elizabeth | Anne | Tighe | United States | Stephen | Edward | Tighe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1338, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3977 | | | | James | H. | Tighe | Unknown | Stephen | Edward | Tighe | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4552 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3978 | | | | Kathleen | Marie | Tighe | United States | Timothy | M. | O'Brien | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2227 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Mid | Last | First | Mid | Last | Suf | Country | Dec. First | Dec. Mid | Dec. Last | Suf | Country | Date | Location | Case | Footnotes | Relationship | Prior Ref | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3979 | | | | Kathleen | Marie | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 76, 8487 | Spouse | 5087 at 20 | $12,500,000.00 | $37,500,000.00 |
| 3980 | | | | Lindsay | Grace | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1339, 8487 | Child | 5087 at 19 | $8,500,000.00 | $25,500,000.00 |
| 3981 | | | | Michael | Joseph | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1340, 8487 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3982 | | | | Patrick | James | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1341, 8487 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3983 | | | | Susan | Stewart | Tillier | | United States | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3099 | Sibling | 5062 at 6 | $4,250,000.00 | $12,750,000.00 |
| 3984 | | | | Kristine | | Timmes | | Unknown | Scott | Charles | Timmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4555 | Spouse | 5138 at 8 | $12,500,000.00 | $37,500,000.00 |
| 3985 | | | | Sydney | Ellyn | Timmes | | United States | Scott | Charles | Timmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4555, 8393-1, at 1193, 8487 | Child | 5138 at 8 | $8,500,000.00 | $25,500,000.00 |
| 3986 | | | | Richard | | Tipaldi | | United States | Robert | Frank | Tipaldi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4097, 8393-1, at 69, 8487 | Parent | 4023 at 25 | $8,500,000.00 | $25,500,000.00 |
| 3987 | | | | Arlene | M. | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2722, 8393-1, at 38, 8487 | Parent | 4023 at 25 | $8,500,000.00 | $25,500,000.00 |
| 3988 | | | | John | James | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2723 | Parent | 5062 at 6 | $8,500,000.00 | $25,500,000.00 |
| 3989 | | | | Stephanie | L. | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4958 | Sibling | 4023 at 25 | $4,250,000.00 | $12,750,000.00 |
| 3990 | | | | Arlene | A. | Tipping-Cestari | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 465, 8696 | Sibling | 5087 at 20 | $4,250,000.00 | $12,750,000.00 |
| 3991 | | | | Maureen | | Tipping-Lipshie | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 464, 8696 | Sibling | 5087 at 20 | $4,250,000.00 | $12,750,000.00 |
| 3992 | | | | Angel | Luis | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4558 | Child | 4023 at 25 | $8,500,000.00 | $25,500,000.00 |
| 3993 | Omaira | | Tirado | Ashley | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2724, 8397-1, at 27, 8433 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3994 | | | | Davon | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2725 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3995 | | | | Denzel | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2726 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3996 | | | | Hector | | Tirado | III | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2727 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3997 | | | | Marina | Irene | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3986 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3998 | | | | Roberto | Anthony | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2728 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 3999 | | | | Ronald | Jaquan | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2729 | Child | 5087 at 20 | $8,500,000.00 | $25,500,000.00 |
| 4000 | | | | Sean | Smiley | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 466, 8696 | Sibling | 5848 at 10 | $4,250,000.00 | $12,750,000.00 |
| 4001 | | | | Emma | Ovsey | Tisnovsky | | Belarus | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 76 | Parent | 3666 at 1 | $8,500,000.00 | $25,500,000.00 |
| 4002 | Ross | Leonid | Tisnovsky | Leonid | | Tisnovsky | | Ukraine | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 77, 8397-1, at 27, 8433 | Parent | 5138 at 3 | $8,500,000.00 | $25,500,000.00 |
| 4003 | | | | Ross | Leonid | Tisnovsky | | Ukraine | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 78 | Sibling | 4023 at 5 | $4,250,000.00 | $12,750,000.00 |
| 4004 | | | | Beverly | Jean | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3134, 8393-1, at 2, 8487 | Parent | 4126 at 8 | $8,500,000.00 | $25,500,000.00 |
| 4005 | | | | Elijah | Zane | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 468, 8696 | Sibling | 5061 at 13 | $4,250,000.00 | $12,750,000.00 |
| 4006 | | | | John | Larry | Titus | | Unknown | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 155, at P3135 | Parent | 4126 at 8 | $8,500,000.00 | $25,500,000.00 |

**EXHIBIT B-1**
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | Pl. First | Pl. Middle | Pl. Last | Suffix | Pl. Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Nationality | Date | Location | Case | Prior Judgment | Relationship | Document | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4007 | Zachery | Ian | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 469, 8696 | Sibling | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4008 | Shanoa | Dawn | Titus-Poston | | Unknown | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 467, 8696 | Sibling | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4009 | Geraldine | T. | Tobia | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 844, at 17; 8679-1, at 432, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4010 | William | Addison | Todd | III | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 456, 8696 | Sibling | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4011 | Elizabeth | Jane | Todd-Colbert | | Unknown | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4190 | Spouse | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4012 | Catherine | Mary | Tolino | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2834 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4013 | Karen | Ann | Toomey | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 289, 8696 | Sibling | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4014 | Maribel | | Topaltzas | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3435 | Sibling | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4015 | Judith | Ann | Torea | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 1256; 8679-1, at 146, 8696 | Parent | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4016 | Humberto | Tomas | Tous | | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 13, 8696 | Child | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4017 | Regina | Marie | Townsend | | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4695 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4018 | Dorine | Ellen | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 843, at 10; 8679-1, at 471, 8696 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4019 | Heather | Beth | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 843, at 11; 8679-1, at 470, 8696 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4020 | Martin | | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 626 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4021 | Denise | M. | Tracey | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 341, 8696 | Sibling | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4022 | Vincent | | Tranchina | | Unknown | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 533, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4023 | Brian | Francis | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4556, 8393-1, at 1388, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4024 | Elyse | Virginia | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4556, 8393-1, at 1386, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4025 | Kevin | | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4556, 8393-1, at 1387, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4026 | Rosemary | | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4556, 8393-1, at 86, 8487 | Spouse | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4027 | Rosemary | Celine | Traynor | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1 at 111 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4028 | Adrienne | | Triggs | | United States | Monica | | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 257 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4029 | Angelina | Mary | Trimboli | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1948 | Parent | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4030 | Brenda | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4573 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4031 | Denise | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4576 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4032 | Robert | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4572 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4033 | Thea | Megan | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3136, 8393-1, at 889, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4034 | Timothy | Michael | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3136, 8393-1, at 890, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1
**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | | Pl. First | Pl. Mid | Pl. Last | Pl. Nat. | Dec. First | Dec. Mid | Dec. Last | Suf. | Dec. Nat. | Date | Location | Case | Citation | Rel. | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035 | | | | | Jane | | Trinidad-Hennes | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4577 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4036 | | | | | Denise | Marie | Troise | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5330 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4037 | | | | | George | Daniel | Trost | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2731, 8393-1, at 28, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4038 | George | Daniel | Trost | | Marie | C. | Trost | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2733, 8397-1, at 27, 8433 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4039 | | | | | Christine | Verzosa | Trotta | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1695 | Sibling | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4040 | | | | | Judy | S. | Troy | Unknown | Willie | Quincy | Troy | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1708 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4041 | | | | | Renee | Mechelle | Troy-Mebane | United States | Willie | Quincy | Troy | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1709 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4042 | | | | | Marilyn | Ruth | Trudeau | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 3, at 1265 | Parent | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4043 | | | | | Jennifer | Ann | Tucker | United States | Rochelle | Monique | Snell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4738, 8393-1, at 72, 8487 | Parent | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4044 | | | | | Noelle | Robin | Tully | United States | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 270, 8696 | Child | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4045 | | | | | Marcella | Jean | Tuohy | Unknown | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4758 | Sibling | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4046 | | | | | Mary | Jean | Turanica | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2856 | Sibling | 5087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4047 | Stamatios | Konstantinos | Tzemis | | Nancy | Doris | Tzemis | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 631, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4048 | | | | | Nicole | Doreen | Tzemis | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 633 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4049 | | | | | Sophia | Eugenia | Tzemis | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 632 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4050 | | | | | Stamatios | Konstantinos | Tzemis | | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3988, 8393-1, at 35, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4051 | | | | | Linda | Buffa | Uliano | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4557, 8393-1, at 55, 8487 | Spouse | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4052 | | | | | Mark | Thomas | Uliano | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 478, 8696 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4053 | | | | | Matthew | P. | Uliano | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 479, 8696 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4054 | | | | | Nathan | Detroit | Uliano | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 480, 8696 | Sibling | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4055 | | | | | Mary | Susan | Urs | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5187 | Sibling | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4056 | | | | | Leyla | | Uyar | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2953, 8393-1, at 88, 8487 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4057 | | | | | Anne | Marie | Vaccacio | United States | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4602 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4058 | | | | | Christopher | J. | Vaccacio | Unknown | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4604 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4059 | | | | | James | Richard | Vaccacio | United States | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4603 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4060 | | | | | Christopher | Scott | Vadas | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 484, 8696 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4061 | Melissa; Christopher | Mary; Scott | Prevey; Vadas | | Donald | Joseph | Vadas | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3989, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4062 | | | | | Alyssa | N. | Valentin | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 77, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | | | | First | Middle | Last | Country | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Country | Date | Loc. | Case | Citation | Relationship | Ref. | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4063 | | | | Danyelle | M. | Valentin | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 78, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4064 | | | | Grissel | Rodriguez | Valentin | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4606 | Spouse | 5138 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4065 | | | | Jailene | A. | Valentin | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 79, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4066 | | | | Suzanne | Mary | Valentino | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2857 | Sibling | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4067 | Janice; Karen | Lynne; Ellen | Booth; Renzo | Eleanor | | Van Auken | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2443, 8397-1, at 27, 8433 | Parent | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4068 | | | | Lorie | Jill | Van Auken | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 773 | Spouse | 4023 at 25 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4069 | | | | Matthew | D. | Van Auken | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 773, 8393-1, at 740, 8487 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4070 | | | | Sarah | B. | Van Auken | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 773, 8393-1, at 739, 8487 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4071 | Janice; Karen | Lynne; Ellen | Booth; Renzo | Warren | Gordon | Van Auken | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2442, 8397-1, at 27, 8433 | Parent | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4072 | | | | Jacqueline | | Van Laere | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4612 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4073 | Rita; Paul | Marie; Edward | Wiley; Van Laere | Margaret | Rita | Van Laere | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1718, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4074 | | | | Paul | Edward | Van Laere | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4610 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4075 | | | | Michelle | | Van Niel | United States | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4408, 8393-1, at 670, 8487 | Child | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4076 | | | | Sarah | O'Brien | Van Oudenaren | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1497, 8393-1, at 949, 8487 | Child | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4077 | | | | Janine | Louise | Van Riper | United States | Barbara | A. | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4525, 8393-1, at 4, 8487 | Child | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4078 | | | | Brenda | Rowena | Vandever | United States | William | A. | Karnes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5379, 8393-1, at 87, 8487 | Sibling | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4079 | | | | Corinne | Eileen | Varacchi | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3993, 8393-1, at 408, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4080 | | | | Eileen | | Varacchi | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3993, 8393-1, at 26, 8487 | Spouse | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4081 | | | | Thomas | Frederick | Varacchi | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3993, 8393-1, at 409, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4082 | | | | Tyler | Louis | Varacchi | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3993, 8393-1, at 410, 8487 | Child | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4083 | | | | Srinivasa | S.R. | Varadhan | India | Gopalakrishnan | | Varadhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3994, 8393-1, at 27, 8487 | Parent | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4084 | | | | Vasundara | | Varadhan | India | Gopalakrishnan | | Varadhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3995 | Parent | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4085 | | | | Kevin | Robert | Vargas | United States | David | | Vargas | | Bolivia | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2410, 8393-1, at 264, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | First | Middle | Last | Nationality | Dec First | Dec Middle | Dec Last | Suffix | Dec Nat | Date | Location | Case | Reference | Rel | Report | Prior | New |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086 | | | | Leslie | Michelle | Vargas | United States | David | | Vargas | | Bolivia | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2410, 8393-1, at 265, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4087 | | | | Cynthia | Anne | Velardi | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1140 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4088 | | | | Theresa | Marie Furmato | Velardi | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1140, 8393-1, at 1020, 8487 | Child | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4089 | | | | Edna | Iris | Velez | Unknown | Pablo | | Ortiz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4098 | Spouse | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4090 | | | | Cynthia | | Veling | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4755, 8393-1, at 773, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4091 | | | | Dianne | J. | Veling | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4755, 8393-1, at 48, 8487 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4092 | | | | Kevin | | Veling | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4755, 8393-1, at 774, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4093 | | | | Ryan | | Veling | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4755, 8393-1, at 775, 8487 | Child | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4094 | | | | Danielle | Ann | Vella | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3611 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4095 | | | | Trudi | Jean | Venditti | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 1, at 898 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4096 | | | | Jacqueline | A. | Venezia | Unknown | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2612 | Sibling | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4097 | | | | Jessica | | Ventura | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3997, 8393-1, at 379, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4098 | | | | Lisa | A. | Ventura | United States | Felicia | | Hamilton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2734, 8393-1, at 24, 8487 | Child | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4099 | | | | Lisa | A. | Ventura | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3997, 8393-1, at 4, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4100 | | | | Nicole | | Ventura | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3997, 8393-1, at 380, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4101 | | | | Lauren | Eileen | Verhey | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5227 | Child | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4102 | | | | Selma | Ann | Verse | Unknown | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4768 | Sibling | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4103 | | | | Douglas | | Vialonga | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 491, 8696 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4104 | | | | Gary | J. | Vialonga | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3998, 8393-1, at 12, 8487 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4105 | | | | Katherine | | Vialonga | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3999 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4106 | | | | Jill | Robin | Vicario | United States | Robert | | Vicario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4000, 8393-1, at 71, 8487 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4107 | | | | Savannah | Rose | Vicario | United States | Robert | | Vicario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4000, 8393-1, at 1147, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4108 | | | | Ariana | | Vigiano | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:18-cv-11582, 1, at 16; 8679-1, at 494, 8696 | Child | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4109 | | | | James | Vincent | Vigiano | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 637, 8393-1, at 689, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Pl. Prior First | Pl. Prior Middle | Pl. Prior Last | First | Middle | Last | Pl. Country | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Country | Date | Location | Case | Citation | Relationship | Doc Ref | Prior Judgment | New Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4110 | | | | Jeanette | | Vigiano | Unknown | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4962 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4111 | | | | Jeanette | | Vigiano | Unknown | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4962 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4112 | Jeanette | | Vigiano | John | Thomas | Vigiano | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4961, 8397-1, at 27, 8433 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4113 | Jeanette | | Vigiano | John | Thomas | Vigiano | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4962 | Parent | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4114 | | | | John | Michael | Vigiano | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 637, 8393-1, at 690, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4115 | | | | Joseph | John | Vigiano | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 637, 8393-1, at 691, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4116 | | | | Kathleen | M. | Vigiano | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 637, 8393-1, at 43, 8487 | Spouse | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4117 | | | | Nicolette | Maria | Vigiano | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:18-cv-11582, 1, at 17; 8679-1, at 492, 8696 | Child | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4118 | | | | Maria | | Vigiano-Trapp | Unknown | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:18-cv-11582, 1, at 15; 8679-1, at 493, 8696 | Spouse | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4119 | | | | Anthony | Frank | Vignola | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4002, 8393-1, at 399, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4120 | | | | Ellen | Barbara | Vignola | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4002, 8393-1, at 25, 8487 | Spouse | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4121 | Diane | Frances | Antolos | Frances | | Vignola | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4003 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4122 | | | | James | Anthony | Vignola | Unknown | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4004 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4123 | | | | Sarah | Catherine | Vignola | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4002, 8393-1, at 400, 8487 | Child | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4124 | | | | Traci | Lee | Viklund | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 383, 8696 | Spouse | 7188 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4125 | Diane | | Braitsch | Antoinette | | Vilardo | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3139, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4126 | Diane | | Braitsch | Benedict | J. | Vilardo | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3140, 8397-1, at 27, 8433 | Parent | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4127 | | | | Janet | | Vilardo-Farrell | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3141 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4128 | Maribel | | Topaltzas | Jaime | | Villalobos | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3433, 8397-1, at 28, 8433 | Parent | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4129 | | | | Delia | | Villanueva | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4638 | Parent | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4130 | | | | Steve | | Villanueva | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4640 | Sibling | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4131 | | | | Carrie | Beth | Vincent | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5512 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4132 | | | | David | Relf | Vincent | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5509, 8393-1, at 55, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4133 | | | | Lucille | Anne | Vincent | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5510 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4134 | | | | Matthew | David | Vincent | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5511 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4135 | | | | Nunzio | G. | Virgilio | United States | Francine | Ann | Virgilio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4558, 8393-1, at 24, 8487 | Sibling | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | First | Middle | Last | First | Middle | Last | Suffix | Citizenship | Dec. First | Dec. Middle | Dec. Last | Dec. Citizenship | Date | Location | Case No. | Citation | Relationship | Doc Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4136 | Maria | Ann | Visciano | Frank | | Visciano | | United States | Joseph | Gerard | Visciano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1722, 8397-1, at 28, 8433 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4137 | | | | Jason | Robert | Visciano | | United States | Joseph | Gerard | Visciano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 641 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4138 | | | | Maria | Ann | Visciano | | United States | Joseph | Gerard | Visciano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 640 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4139 | | | | Robert | Thomas | Visciano | | United States | Joseph | Gerard | Visciano | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 642 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4140 | | | | Therese | Anne | Visconti | | United States | Timothy | M. | O'Brien | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2228 | Sibling | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4141 | | | | Brian | Peter | Vitale | | United States | Joshua | S. | Vitale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP224, 5284-1, at 11, 5296 | Sibling | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4142 | | | | Michael | B. | Vitale | | United States | Joshua | S. | Vitale | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 496, 8696 | Parent | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4143 | | | | Phyllis | Frances | Volpe | | United States | Joseph | | Plumitallo | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 375, 8696 | Sibling | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4144 | | | | Drana | M | Vukaj | | United States | Simon | Marash | Dedvukaj | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4222 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4145 | | | | Adam | Steven | Vukosa | | United States | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2736 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4146 | | | | Austin | A. | Vukosa | | United States | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2737 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4147 | Sonja | M. | Vukosa | Irma | | Vukosa | | United States | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2738, 8397-1, at 28, 8433 | Parent | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4148 | Sonja | M. | Vukosa | Sime | | Vukosa | | United States | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2740, 8397-1, at 28, 8433 | Parent | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4149 | | | | Sonja | M. | Vukosa | | Unknown | Alfred | | Vukosa | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2741 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4150 | | | | Nassima | Moulfi | Wachtler | | United States | Gregory | Kamal Bruno | Wachtler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4006, 8393-1, at 28, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4151 | Nassima | Moulfi | Wachtler | Paul | William | Wachtler | | United States | Gregory | Kamal Bruno | Wachtler | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4007, 8397-1, at 28, 8487 | Parent | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4152 | | | | Robin | Marie | Wade | | United States | Claude | Michael | Gann | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 5284-1, at 5, 5296, 8393-1, at 12, 8487 | Spouse | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4153 | | | | Willette | | Wages | | Unknown | Janice | Marie | Scott | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4520 | Sibling | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4154 | | | | Theresa | A. | Wagner | | United States | Frances | | Cilente | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4178, 8393-1, at 24, 8487 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4155 | | | | Michael | Owen | Wahlstrom | | United States | Mary | Alice | Wahlstrom | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4559, 8393-1, at 54, 8487 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4156 | | | | Norman | Oliver | Wahlstrom | Jr. | Germany | Mary | Alice | Wahlstrom | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 498, 8696 | Child | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4157 | | | | Phillip | Andrew | Wahlstrom | | United States | Mary | Alice | Wahlstrom | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 497, 8696 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4158 | | | | Scott | Eric | Wahlstrom | | United States | Mary | Alice | Wahlstrom | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5294 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4159 | | | | Christopher | Thomas | Walker | | United States | Benjamin | James | Walker | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4561, 8393-1, at 80, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4160 | | | | Donzell | Elizabeth | Walker | | United States | Amelia | V. | Fields | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 115, 8696 | Sibling | 8233 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4161 | | | | Henry | George | Walker | | United States | Benjamin | James | Walker | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4561, 8393-1, at 81, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Suffix | Citizenship | First | Middle | Last | Suffix | Citizenship | Date | Location | Case | Ref | Relationship | Exhibit | Amount | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4162 | | | | Laura | Theresa | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4561, 8393-1, at 5, 8487 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4163 | | | | Lisa | A. | Walker | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4717 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4164 | | | | Samantha | Nicole | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4561, 8393-1, at 82, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4165 | | | | Shirley | Ann | Walker | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1345 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4166 | | | | Kaitlyn | Strada | Wallace | | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 753, 8393-1, at 1326, 8487 | Child | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4167 | Michele | Jan | Miller | Kenneth | | Wallace | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4973, 8397-1, at 28, 8433 | Parent | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4168 | | | | Rita | Elaine | Wallace | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4974 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4169 | | | | Ashley | Jordan | Wallens | | United States | Matthew | Blake | Wallens | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5463 | Sibling | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4170 | | | | Raina | Allison | Wallens | | United States | Matthew | Blake | Wallens | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4975, 8393-1, at 54, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4171 | | | | Dona | Mae | Wallich | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 95, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4172 | | | | Eileen | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2742, 8393-1, at 56, 8487 | Parent | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4173 | | | | James | Joseph | Walsh | Jr. | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4658 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4174 | | | | James | Joseph | Walsh | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2417 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4175 | | | | Jeffrey | Michael | Walsh | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4657 | Child | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4176 | | | | Margaret | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2743 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4177 | | | | Mary | Margaret | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2744 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4178 | | | | Matthew | Joseph | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2745 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4179 | | | | Nicole | Michele | Walsh | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4620 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4180 | | | | Patricia | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2746 | Sibling | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4181 | | | | Jill | | Walton | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2573 | Sibling | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4182 | | | | Bradley | Matthew | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2747 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4183 | Karen | L. | Ciaccio | Jennie | | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1725 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4184 | | | | Rani | Deborah | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2748, 8393-1, at 34, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4185 | Jennie | | Walz | Raymond | George | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1724 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4186 | | | | Raymond | Edward | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1726 | Sibling | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4187 | | | | Marina | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3143, 8393-1, at 1395, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4188 | | | | Raymond | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3143, 8393-1, at 1396, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4189 | | | | Richard | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3143, 8393-1, at 1397, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| No. | First | Middle | Last | First | Middle | Last | Sfx | Nat. | First | Middle | Last | Sfx | Nat. | Date | Location | Case | Prior Judgment | Rel. | Doc | Prior Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4190 | | | | Patricia | Mary | Wangerman | | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 648 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4191 | | | | Andrea | | Wanner | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 106, 8696 | Sibling | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4192 | | | | Aaron | Scott | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 500, 8696 | Child | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4193 | | | | Amy | Sarah | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 499, 8696 | Child | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4194 | | | | Denis | Andrew | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4008, 8393-1, at 60, 8487 | Sibling | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4195 | Denis | Andrew | Warchola | Michael | | Warchola | Sr. | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4976, 8397-1, at 28, 8433 | Parent | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4196 | | | | Gordon | Malon | Ward | | United States | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4010 | Parent | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4197 | | | | Libbet | Ann | Ward | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 8679-1, at 257, 8696 | Sibling | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4198 | | | | Catherine | Mary | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 501, 8696 | Parent | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4199 | | | | Jamie | Rose | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4011, 8393-1, at 481, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4200 | | | | Jessica | Marie | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4011, 8393-1, at 482, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4201 | | | | Maria | Catherine | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4011, 8393-1, at 483, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4202 | | | | Maria | Ann | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4011, 8393-1, at 30, 8487 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4203 | | | | Stephanie | Ann | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4011, 8393-1, at 484, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4204 | | | | Brandon | Lamont | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2424 | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4205 | Kiesha; Malik | Laneen; Ziaire | Washington-Dean; Washington | Christopher | Shawn | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 297, 8487, 8397-1, at 28, 8433 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4206 | | | | Devin | T. | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 295, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4207 | | | | Lettie | Mae | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2422 | Parent | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4208 | | | | Malik | Ziaire | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 296, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4209 | | | | Tracey | Lamar | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2425 | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4210 | | | | Kiesha | Laneen | Washington-Dean | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | Spouse | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4211 | | | | Tina | Marie | Wasielewski | | United States | Angela | Marie | Houtz | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 212, 8696 | Step-Sibling | 8293 at 6 | $ 2,125,000.00 | $ 6,375,000.00 |
| 4212 | | | | Mary | F. | Waterman | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P465 | Sibling | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4213 | | | | Allison | Marie | Waters | | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3146, 8393-1, at 144, 8487 | Child | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT B-1

SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT

| # | PR First | PR Middle | PR Last | First | Middle | Last | Nat. | Dec. First | Dec. Middle | Dec. Last | Suffix | Nat. | Date | Location | Case | Prior Judgment | Relationship | Doc | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4214 | | | | Barbara | | Waters | Unknown | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3146, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | 5138 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4215 | | | | Charles | Edward | Waters | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3146, 8393-1, at 145, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4216 | | | | Christopher | Patrick | Waters | United States | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4672, 8393-1, at 1004, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4217 | | | | Daniel | Joseph | Waters | Unknown | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4672, 8393-1, at 1005, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4218 | | | | Gregory | Anthony | Waters | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 116, 8696 | Sibling | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4219 | | | | Janice | Ann | Waters | United States | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4672 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4220 | | | | Joanne | Marie | Waters | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4013 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4221 | | | | Kristopher | Thomas | Waters | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4014 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4222 | | | | Ophelia | | Waters | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 8679-1, at 114, 8696 | Sibling | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4223 | | | | Colleen | Mary | Watson | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3809 | Sibling | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4224 | | | | Cynthia | | Watts | United States | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4222 | Sibling | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4225 | | | | Brian | Joseph | Weaver | United States | Walter | | Weaver | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2488, 5284-1, at 11, 5296 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4226 | | | | Lisa | Anne | Weems | Unknown | William | Michael | Weems | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4227 | | | | John | Francis | Weinberg | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 647 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4228 | | | | Laura | | Weinberg | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | Pending Motion at ECF No. 9533 | Spouse | 5139 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4229 | Marilyn | Hope | Weinberg | Leonard | | Weinberg | | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2751, 8397-1, at 28, 8433 | Parent | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4230 | | | | Marilyn | Hope | Weinberg | Unknown | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2752 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4231 | John; Morton | Francis | Weinberg; Weinberg | Mary | P. | Weinberg | Unknown | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 646, 8397-1, at 28, 8433 | Parent | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4232 | | | | Morton | | Weinberg | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 645 | Parent | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4233 | | | | Paul | Howard | Weinberg | Unknown | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2753 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4234 | | | | Alissa | Loriann | Weiss | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2755 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4235 | | | | Barry | Todd | Weiss | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2756 | Sibling | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4236 | | | | Michael | Paul | Weiss | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2758 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4237 | | | | Michele | | Weiss-Little | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2759 | Sibling | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4238 | | | | Patricia | Ellen | Wellington | United States | John | Anthony | Spataro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 590, 8393-1, at 36, 8487 | Spouse | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4239 | | | | Adele | Nina | Welty | United States | Timothy | | Welty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4683 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4240 | | | | Barbara | Margaret | Wentworth | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1351 | Sibling | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4241 | | | | Elizabeth | C. | Weppner | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2858 | Sibling | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | Rep First | Rep Mid | Rep Last | Pl First | Pl Mid | Pl Last | Suffix | Nationality | Dec First | Dec Mid | Dec Last | Dec Nationality | Date | Location | Case | Citation | Relationship | | Ref | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4242 | | | | Barbara | Louise | Werner | | United States | Kermit | C. | Anderson | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 78, 4311-1 at 2, 4318; 8679-1, at 3, 8696 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4243 | Thomas | A. | West | Arthur | H. | West | Jr. | United States | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4691, 8397-1, at 28, 8433 | Sibling | | 5138 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4244 | | | | Eileen | Kuntz | West | | United States | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4688 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4245 | | | | Gregory | John | West | | Unknown | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4690 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4246 | | | | Matthew | Peter | West | | United States | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2427 | Child | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4247 | | | | Vincent | Matthew | West | | Unknown | Peter | Matthew | West | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4692 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4248 | | | | Francisca | A. | Wester | | United States | Laurie | Ann | Neira | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4448, 8393-1, at 48, 8487 | Child | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4249 | | | | Juanita | | Whatley | | United States | Jasper | | Baxter | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4136 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4250 | | | | Alfred | Lawrence | Whelan | Jr. | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 512, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4251 | | | | Christopher | Michael | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 511, 8696 | Sibling | | 8233 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4252 | | | | Joan | Ann | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4709, 8393-1, at 24, 8487 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4253 | | | | John | Andrew | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 510, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4254 | | | | Robert | Thomas | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 507, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4255 | | | | Thomas | Michael | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 508, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4256 | | | | William | Kenneth | Whelan | | United States | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 509, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4257 | Joan | A. | White | Alphonse | J. | White | Jr. | Unknown | James | Patrick | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4015, 8397-1, at 28, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4258 | | | | Catherine | Christina | White | | Ireland | Kenneth | Wilburn | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4021, 8393-1, at 46, 8487 | Spouse | | 7188 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4259 | | | | Gregory | John | White | | United States | James | Patrick | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 515, 8696 | Sibling | | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4260 | | | | Joan | A. | White | | United States | James | Patrick | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4016 | Parent | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4261 | | | | Mary | Louise | White | | United States | Honor | Elizabeth | Wainio | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:02-cv-01616, 305, at P4560, 8393-1, at 29, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4262 | | | | Michael | John | White | | United States | James | Patrick | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4017, 8393-1, at 31, 8487 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4263 | | | | Ruth | Bowman | White | | United States | Larry | | Bowman | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4776 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4264 | | | | Sally | T. | White | | United States | Susan | L. | Blair | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4143 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4265 | | | | Thomas | George | White | | Unknown | Kenneth | Wilburn | White | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4022 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4266 | | | | Carol | Ann | Whitford | | Unknown | Mark | P. | Whitford | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4714 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4267 | | | | Christopher | | Whitford | | United States | Mark | P. | Whitford | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4716 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4268 | | | | Dennis | | Whitford | | United States | Mark | P. | Whitford | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4715 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4269 | | | | Matthew | Ryan | Whitford | | United States | Mark | P. | Whitford | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4712, 8393-1, at 844, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Suffix | Nationality | | First | Middle | Last | Suffix | Nationality | Date | Location | Case No. | Ref | Relationship | | Ref2 | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4270 | | | | Renee | | Whitford | | United States | | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4712 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4271 | | | | Roger | Paul | Whitford | | Unknown | | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4713 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4272 | | | | Timothy | Jay | Whitford | | United States | | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4712, 8393-1, at 845, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4273 | Natalie | M. | Whittington | Horace | Greeley | Whittington | | United States | | Leslie | Ann | Whittington | | VA (AA77) | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P4025, 8397-1, at 29, 8433 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4274 | | | | Kirk | Monroe | Whittington | | United States | | Leslie | Ann | Whittington | | VA (AA77) | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P4026 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4275 | | | | Michael | Thomas | Whittington | | United States | | Leslie | Ann | Whittington | | VA (AA77) | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4571 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4276 | | | | Bernadette | | Wholey | | United States | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4029 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4277 | | | | Erin | Elizabeth | Wholey | | United States | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3148, 8393-1, at 957, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4278 | | | | Jennifer | | Wholey | | Unknown | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3148, 8393-1, at 59, 8487 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4279 | | | | Margaret | Winifred | Wholey | | Unknown | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4030 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4280 | | | | Maryann | | Wholey | | Unknown | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4028 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4281 | | | | Meagan | Rose | Wholey | | United States | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3148, 8393-1, at 958, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4282 | | | | Michael | Joseph | Wholey | | Unknown | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4031 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4283 | | | | Patrick | Thomas | Wholey | | United States | | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3148, 8393-1, at 959, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4284 | | | | Deanna | Joyce | Whoriskey | | United States | | George | W. | Simmons | Sr. | VA (AA77) | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 3, at pg 3, 5284-1, at 11, 5296 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4285 | | | | Marc | Elmo | Wieman | | United States | | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4286 | Wilma | Rose | Wiener | | Donald | Stewart | Wiener | | United States | | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 650, 8397-1, at 29, 8433 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4287 | | | | Robin | Kim | Wiener | | United States | | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 652 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4288 | | | | Wilma | Rose | Wiener | | United States | | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 651 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4289 | | | | Jeanine | Marie | Wiese | | United States | | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3681 | Sibling | | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4290 | | | | Elizabeth | Ann | Wild | | United States | | Michael | J. | Eiferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3102 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4291 | | | | Arthur | Stephen | Wildman | Jr. | United States | | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3151, 8397-1. at 2, 8487 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4292 | Arthur | Stephen | Wildman | Jr. | Arthur | S. | Wildman | III | United States | | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3152, 8397-1, at 29, 8433 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4293 | Arthur | Stephen | Wildman | Jr. | June | M. | Wildman | | United States | | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3153, 8397-1, at 29, 8433 | Parent | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4294 | | | | Robert | Edward | Wildman | | United States | | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3154 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4295 | | | | Rita | Marie | Wiley | | United States | | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4611 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4296 | | | | Patricia | Cleere | Wilgus | | United States | | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4187 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | | | | First | Middle | Last | Country | First | Middle | Last | | Country | Date | Location | Case | Reference | Relationship | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4297 | | | | Tangela | Yvette | Wilkes | United States | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4168 | Sibling | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4298 | | | | Margaret | Ellen | Wilkinson | United States | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4724 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4299 | | | | Benjamin | Jacob | Willcher | United States | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3155 | Child | 5062 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4300 | | | | Joel | Avi | Willcher | United States | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3156 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4301 | | | | Shirley | N. | Willcher | Germany | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3157, 8393-1, at 24, 8487 | Spouse | 5062 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4302 | | | | Lucille | Cummings | Willett | United States | John | Charles | Willett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 656 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4303 | | | | Brandice | | Williams | United States | Manette | M. | Beckles | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3592, 8393-1, at 816, 8487 | Child | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4304 | | | | Crossley | Richard | Williams | Sr. United States | Crossley | R. | Williams | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1733, 8393-1, at 13, 8487 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4305 | | | | Dorrette | Elaine | Williams | Jamaica | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5059 | Sibling | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4306 | | | | James | Patrick | Williams | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 519, 8696 | Sibling | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4307 | Toya | | Williams | Murna | T. | Williams | United States | Louie | Anthony | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5468, 8397-1, at 29, 8433, 8393-1, at 50, 8487 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4308 | | | | Nichole | | Williams | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1340 | Child | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4309 | | | | Patricia | Ann | Williams | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1737 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4310 | | | | Roger | Michael | Williams | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1736 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4311 | | | | Shelby | Tyler | Williams | United States | Dwayne | | Williams | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4765 | Child | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4312 | Wendy | M. | Brown | Sherri | A. | Williams | United States | Candace | Lee | Williams | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3158, 8397-1, at 29, 8433 | Parent | 5969 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4313 | | | | Tammy | Gesiele | Williams | United States | Dwayne | | Williams | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 305, at P4572, 8393-1, at 21, 8487 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4314 | | | | Valrie | May | Williams | United States | Crossley | R. | Williams | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2429 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4315 | | | | Jessica | | Williamson | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1741, 8393-1, at 625, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4316 | | | | Marc | | Williamson | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1741, 8393-1, at 626, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4317 | | | | Mary | Brigid | Williamson | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1741 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4318 | | | | Eleanor | | Wilson | Unknown | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 483 | Parent | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4319 | | | | Jane | C. | Wilson | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2523, 5284-1, at 8, 5296 | Sibling | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4320 | | | | Robert | | Wilson | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 486 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4321 | | | | Theresa | Irene | Wilson | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4358 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4322 | | | | Annelise | Peterson | Winter | United States | Davin | N. | Peterson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 803, 5284-1, at 9, 5296 | Sibling | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4323 | Sara | Winton | Coffey | Joan | W. | Winton | United States | David | Harold | Winton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4978, 8397-1, at 29, 8433 | Parent | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| # | P. First | P. Middle | P. Last | Suf. | Claimant First | Claimant Middle | Claimant Last | Suf. | Nat. | Dec. First | Dec. Middle | Dec. Last | Suf. | Nat. | Date | Location | Case | Citation | Relationship | Doc. Ref. | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4324 | Jay; Jeff | Steven; M. | Winuk; Winuk | | Elaine | Shirley | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3159, 8397-1, at 29, 8433 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4325 | | | | | Jay | Steven | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3160, 8393-1, at 27, 8487 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4326 | | | | | Jeff | M. | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3161 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4327 | Jay | Steven | Winuk | | Seymour | | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3162, 8393-1, at 27, 8487, 8397-1, at 29, 8433 | Parent | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4328 | | | | | Deanna | | Wirth | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4148 | Child | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4329 | | | | | Joanna | Dedvukaj | Wirth | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4221 | Sibling | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4330 | | | | | Alexandra | Ashley | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4100, 8393-1, at 404, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4331 | | | | | Carol | D. | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4100, 8393-1, at 26, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4332 | | | | | Jonathan | Paul | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4100, 8393-1, at 405, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4333 | | | | | Cheryl | Renee | Witherspoon | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1344 | Sibling | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4334 | | | | | Patricia | Margaret | Witschel | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2064 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4335 | | | | | Barbara | E. | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 663 | Parent | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4336 | | | | | Jeffrey | Alan | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 662 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4337 | | | | | Benjamin | C. | Wong | | China | Jennifer | Y. | Wong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 836 | Parent | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4338 | | | | | Craig | Walker | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4579 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4339 | Craig | Walker | Woodall | | John | W. | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4577, 8397-1, at 29, 8433 | Parent | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4340 | Craig | Walker | Woodall | | Mary | Elizabeth | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4578, 8397-1, at 29, 8433 | Parent | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4341 | Phyllis | | Woods | | Christopher | Edward | Woods | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1746 | Sibling | 4126 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4342 | | | | | John | F. | Woods | Jr. | United States | James | John | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4034, 8393-1, at 32, 8487 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4343 | John | F. | Woods | Jr. | Joyce | A. | Woods | | United States | James | John | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4035, 8397-1, at 29, 8433, 8393-1, at 32, 8487 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4344 | | | | | Patrick | Joseph | Woods | Sr. | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1743, 8393-1, at 63, 8487 | Parent | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4345 | | | | | Thomas | Robert | Woods | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1745 | Sibling | 4126 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4346 | | | | | Eleanor | McCullough | Woodwell | | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1086, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4347 | | | | | Linda | Preston | Woodwell | | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2432 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |

| | | | | | First | M | Last | | | Nat'l | Date | Flight | Case | Citation | Rel. | | Prior | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4348 | | | | | Margaret | Preston | Woodwell | | United States | Richard | H. | Woodwell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1084, 8487 | | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4349 | | | | | Richard | Herron | Woodwell | Jr. | United States | Richard | H. | Woodwell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1085, 8487 | Child | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4350 | | | | | Edgar | Bertram | Wooley | III | Unknown | David | T. | Wooley | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5306 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4351 | | | | | Timothy | Edwin | Works | | Unknown | John | Bentley | Works | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4036 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4352 | | | | | Rodney | Patrick | Wotton | | United States | Rodney | James | Wotton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 750, 8393-1, at 1158, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4353 | | | | | Theo | Maxwell | Wotton | | United States | Rodney | James | Wotton | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 750, 8393-1, at 1157, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4354 | | | | | Emily | Virginia | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 635, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4355 | | | | | John | Wayne | Wright | III | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 636, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4356 | | | | | Lee | Alexandra | Wright | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 163, 8696 | Sibling | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4357 | | | | | Martha | Oliverio | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2437 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4358 | | | | | Robert | John | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 637, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4359 | | | | | Nancy | McCardle | Yambem | | United States | Jupiter | | Yambem | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4981, 8393-1, at 44, 8487 | Spouse | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4360 | | | | | Santi | McCardle | Yambem | | United States | Jupiter | | Yambem | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4981, 8393-1, at 709, 8487 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4361 | | | | | Janet | Arbelin | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 155, at P3167 | Spouse | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4362 | | | | | Jennifer | Lynn | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3953; 8679-1, at 522, 8696 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4363 | | | | | John | David | Yamnicky | Jr. | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3956; 8679-1, at 524, 8696 | Child | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4364 | | | | | Mark | S. | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3955; 8679-1, at 523, 8696 | Child | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4365 | | | | | David | Mauzy | Yancey | | United States | Vicki | L. | Yancey | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | Spouse | 7188 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4366 | | | | | Florela | S. | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 841, at 6; 8679-1, at 236, 8696 | Parent | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4367 | | | | | Harlan | Gene | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-md-01570, 3477, at 1936; 8679-1, at 237, 8696 | Parent | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4368 | | | | | Kevin | Michael | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 841, at 5; 8679-1, at 235, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4369 | | | | | Mark | Anthony | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-09849, 841, at 4; 8679-1, at 238, 8696 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4370 | | | | | Brian | Eric | Yarnell | | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 526, 8696 | Sibling | 5087 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4371 | | | | Michele | Ellen | Yarnell | United States | Matthew | David | Yarnell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 667 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4372 | | | | Ted | | Yarnell | United States | Matthew | David | Yarnell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 666 | Parent | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4373 | | | | Tina | Roberson | Yarrow | United States | Stephen | V. | Long | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2463 | Spouse | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4374 | | | | Brian | Glenn | Yaskulka | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4750 | Child | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4375 | | | | Hal | | Yaskulka | United States | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4749 | Child | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4376 | | | | Jay | Evan | Yaskulka | Unknown | Myrna | | Yaskulka | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1749 | Child | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4377 | | | | Zara | Khan | Yedvarb | United States | Taimour | | Khan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2638 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4378 | | | | Maureen | | Yetman | United States | Gregg | | Reidy | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 392, 8696 | Sibling | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4379 | | | | Kimberly | Gordish | York | United States | Edward | Philip | York | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4101, 8393-1, at 22, 8487 | Spouse | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4380 | | | | Patrick | Evan | York | United States | Edward | Philip | York | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4101, 8393-1, at 356, 8487 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4381 | | | | Peter | M. | York | United States | Edward | Philip | York | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4101, 8393-1, at 357, 8487 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4382 | | | | Susan | | York | Unknown | Kevin | Patrick | York | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4582 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4383 | | | | Mary | E. | York Peled | United States | Kevin | Patrick | York | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4581 | Sibling | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4384 | | | | Felicia | Ann | Young | United States | Donald | McArthur | Young | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1754 | Spouse | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4385 | | | | Michele | | Young | Unknown | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1949 | Sibling | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4386 | | | | Edwin | H. | Yuen | Unknown | Cindy | Yanzhu | Guan | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 265, 8393-1, at 12, 8487 | Spouse | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4387 | | | | Karen | Anne | Zaccaria | United States | Debra | Lynn | Gibbon | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 156, 8696 | Sibling | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4388 | | | | Cheryl | Anne | Zaffuto | United States | Linda | Anne | Luzzicone | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 356 | Sibling | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4389 | | | | George | Adel Agaiby | Zakhary | United States | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3170 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4390 | | | | Mariam | Adel | Zakhary | Unknown | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3173, 8393-1, at 7, 8487 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4391 | | | | Nagat | H. | Zakhary | Unknown | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3173, 8393-1, at 1, 8487 | Spouse | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4392 | | | | Patricia | A. | Zampieri | United States | Robert | Alan | Zampieri | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4038 | Parent | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4393 | Patricia | A. | Zampieri | Robert | Albert | Zampieri | United States | Robert | Alan | Zampieri | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4039, 8397-1, at 29, 8433, 8393-1, at 68, 8487 | Parent | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4394 | | | | Alexander | Mark | Zangrilli | United States | Mark | | Zangrilli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 848, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4395 | | | | Jill | | Zangrilli | United States | Mark | | Zangrilli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 53, 848 | Spouse | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4396 | | | | Nicholas | | Zangrilli | United States | Mark | | Zangrilli | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 849, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4397 | | | | Christopher | James | Zarba | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 178, 8487 | Child | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-1**

**SOLATIUM CLAIMS UNDER THE ATA WITH PRIOR JUDGMENT**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4398 | | | | | Joseph | R. | Zarba | | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 8679-1, at 529, 8696 | Sibling | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4399 | | | | | Sheila | Ann | Zarba-Campbell | | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 11, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4400 | | | | | Adam | Mathew | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4584 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4401 | | | | | Bryan | Jonathan | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4585 | Child | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4402 | | | | | Felice | Roberta | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4583, 8393-1, at 29, 8487 | Spouse | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4403 | | | | | Beryl | Ann | Zawatsky | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3239 | Sibling | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4404 | | | | | Barry | Ezra | Zelman | | United States | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1758 | Sibling | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4405 | | | | | Margaret | Rita | Zoch | | Unknown | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2863 | Sibling | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4406 | | | | | Anne | Lesley | Zucchi | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4238 | Sibling | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4407 | Gayle | Michelle | Mosenson | | Saul | | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4767, 8397-1, at 30, 8433 | Parent | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4408 | | | | | Stuart | Craig | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4769 | Sibling | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4409 | Gayle | Michelle | Mosenson | | Sue | | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4768, 8397-1, at 30, 8433 | Parent | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4410 | | | | | Linda | Mae | Zupo | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at AP216, 5284-1, at 9, 5296 | Sibling | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4411 | | | | | Marilyn Ann | M. | Zurica | | Unknown | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1437 | Sibling | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |