**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
IN RE:                                    :            <u>ORDER</u>
                                          :
TERRORIST ATTACKS ON                      :        03 MDL 1570 (GBD) (SN)
SEPTEMBER 11, 2001                        :
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

This document relates to:

> *Burnett, et al. v. Al Baraka Investment & Development Corp., et al.*, No. 03-cv-9849
> (GBD) (SN)

**ORDER GRANTING PARTIAL FINAL JUDGMENT AGAINST THE TALIBAN FOR**
**THE *BURNETT* PLAINTIFFS LISTED IN EXHIBITS A, B, C, D, AND E**

GEORGE B. DANIELS, United States District Judge:

The *Burnett* Plaintiffs listed in Exhibits A, B, C, D, and E move for entry of partial final

default judgment against Defendant the Taliban.    (ECF Nos. 9544, 9548, 9553.[1])

Upon consideration of the evidence and arguments set forth in Plaintiffs' memoranda of law

(ECF Nos. 9545, 9549, 9554), the Declarations of John M. Eubanks, Esq. and the exhibits thereto

(ECF Nos. 9546, 9550, 9555), and in light of the default judgment as to liability against the Taliban

entered on April 7, 2006 (ECF No. 1756), together with the entire record in this case, including

certain *Burnett* Plaintiffs' prior default judgment awards against Defendant the Islamic Republic

of Iran (*see* Exs. A, C, E, *infra*), it is hereby

   **ORDERED** that service of process in the above-captioned case was properly effectuated

upon the Taliban (*see* ECF Nos. 445, 709, 735, 1756); and it is

---

[1] Unless otherwise stated, all ECF citations included herein refer to documents filed on the 9/11 multidistrict litigation docket. *See In re Terrorist Attacks on September 11, 2001*, No. 03-md-1570 (GBD) (SN).

**ORDERED** that this Court has subject-matter jurisdiction over claims brought under the Anti-Terrorism Act, 18 U.S.C. § 2333 (*see* ECF No. 8929, at 9, *adopted by* ECF No. 8973); and it is

**ORDERED** that this Court has personal jurisdiction over the Taliban (*see id.* at 10–11); and it is

**ORDERED** that partial final judgment is entered on behalf of the *Burnett* Plaintiffs identified in the attached Exhibits A, B, C, D, and E against the Taliban; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibit A are awarded pain and suffering and economic damages as set forth therein; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibit B are awarded pain and suffering damages as set forth therein[2]; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibits C and D are awarded solatium damages as set forth therein[3]; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibit E are awarded damages for personal injuries as set forth therein[4]; and it is

---

[2] Plaintiffs' motion is DENIED without prejudice as to Everett Proctor Jr., as Personal Representative of the Estate of Everett M. Proctor III, as Everett Proctor Jr. is deceased. (*See* ECF No. 3453-8 ¶ 2940.)

[3] Plaintiffs' motion lists Jacqueline A. Venezia and Thomas Nicholas Barbaro as the Co-Personal Representatives of the Estate of Carol Barbaro, but only Thomas Nicholas Barbaro is listed as Carol Barbaro's Personal Representative on the relevant motion to substitute. (*See* ECF No. 8397-1, at 2.) Therefore, Plaintiff's motion is DENIED without prejudice as to Jacqueline A. Venezia, as Co-Personal Representative of the Estate of Carol Barbaro. Separately, Plaintiffs' motion is DENIED without prejudice as to Nicholas Barbaro, Maureen Elizabeth Barry, and Neil Blass, as each is deceased. (*See* ECF No. 3477, at 14–15, 23.)

[4] This Court was unable to find a motion to substitute naming (1) Katherine Carrozza as the personal representative of the Estate of Mary Ellen Barbieri or (2) Mindy Eisenberg Stark as the personal representative of the Estate of Eugenia Sayre Singer in the citations provided by the *Burnett* Plaintiffs in their default judgment motion cover sheet. Therefore, their motion is DENIED without prejudice as to Ms. Carrozza's and Ms. Stark's requests for partial final default judgments.

**ORDERED** that the *Burnett* Plaintiffs receiving pain and suffering, solatium, and personal injury damages identified in the attached Exhibits A, B, C, D, and E are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that the *Burnett* Plaintiffs receiving pain and economic damages identified in the attached Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from the date indicated in the "Date of Report" column therein, until the date of judgment; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibits A, B, C, D, and E are awarded treble damages under the Anti-Terrorism Act, 18 U.S.C. § 2333 for the amounts claimed; and it is

**ORDERED** that the *Burnett* Plaintiffs identified in the attached Exhibits A, B, C, D, and E may submit future applications for punitive or other damages at a later date consistent with any future rulings of this Court; and it is

**ORDERED** that the *Burnett* Plaintiffs not appearing on Exhibits A, B, C, D, and E may submit in later stages applications for damages awards to the extent they have not done so already.[5]

---

[5] Plaintiffs move for solatium damages for those they claim are functionally equivalent to immediate family members (*see* ECF No. 9551-4) and for personal injury damages for Plaintiffs without prior personal injury awards. (*See* ECF No. 9555-3.) While these Plaintiffs hold default judgments as to liability against the Taliban, this Court DENIES without prejudice their motions for solatium and personal injury damages, as Plaintiffs have not yet submitted materials that would enable this Court to make the required functional equivalence and personal injury determinations.

The Clerk of Court is directed to enter partial final default judgment for the Plaintiffs listed in Exhibits A, B, C, D, and E.  The Clerk of Court is further directed to close the motions at ECF Nos. 9544, 9548, and 9553 in 03-md-1570 and ECF Nos. 1118, 1122, and 1126 in 03-cv-9849.


Dated:  August 27, 2024
        New York, New York

SO ORDERED.

GEORGE B. DANIELS
United States District Judge

4

# Exhibit A

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 1 | Carolyn | | Crutchfield | | Andrew | Anthony | Abate | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4040, 8393-1, at 3, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 13,841,382.00 | 41,524,146.00 |
| 2 | Elaine | | Abate | | Vincent | | Abate | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3573, 8393-1, at 84, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,766,462.00 | 44,299,386.00 |
| 3 | Ann | Michele | Abrahamson | | William | F. | Abrahamson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 4,530,867.00 | 13,592,601.00 |
| 4 | Courtney | Lizabeth | Acquaviva | | Paul | Andrew | Acquaviva | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 5 | Jessica | | Murrow-Adams | | Stephen | George | Adams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 30 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 5,211,781.00 | 15,635,343.00 |
| 6 | Rita | | Addamo | | Christy | A. | Addamo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4103, P4104, 8393-1, at 12, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,092,270.00 | 30,276,810.00 |
| 7 | Alice | Fay Doerge | Adler | | Lee | Alan | Adler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4041, 8393-1, at 49, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 8 | Stacey | | Affitto-Wain | | Daniel | Thomas | Affitto | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2540 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 41,312,825.00 | 123,938,475.00 |
| 9 | VinnieCarla | | Agnello | | Joseph | | Agnello | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,003,524.00 | 30,010,572.00 |
| 10 | Diane | Bottrill | Aguiar | | Joao | A. | Aguiar | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3575, 8393-1, at 35, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 23,316,979.00 | 69,950,937.00 |
| 11 | James | | Alario | Sr. | Margaret | | Alario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 12,012,457.00 | 36,037,371.00 |
| 12 | Elizabeth | R. | Alderman | | Peter | Craig | Alderman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 18 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 14,743,247.00 | 44,229,741.00 |
| 13 | Madelyn | Gail | Allen | | Richard | Dennis | Allen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 871, 8393-1, at 67, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 8,962,943.00 | 26,888,829.00 |
| 14 | Donna | Mary | Allingham | | Christopher | Edward | Allingham | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,316,034.00 | 36,948,102.00 |
| 15 | V. | Blake | Allison | | Anna | S.W. | Allison | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2812, 8393-1, at 4, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,201,224.00 | 24,603,672.00 |
| 16 | Mehr | Afroze | Tariq | | Tariq | | Amanullah | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4588, 8393-1, at 79, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,966,483.00 | 29,899,449.00 |
| 17 | Sharon | Norwood | Ambrose | | Paul | Wesley | Ambrose | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P4988, 8393-1, at 65, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 3 | $ 12,868,402.00 | 38,605,206.00 |
| 18 | Marie | Laure | Anaya | | Calixto | | Anaya | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 9,755,289.00 | 29,265,867.00 |
| 19 | Christine | A. | Anchundia | | Joseph | P. | Anchundia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3581, 8393-1, at 42, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 11,305,640.00 | 33,916,920.00 |
| 20 | Jill | Elva Grashof | Anderson | | Kermit | C. | Anderson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4107, 8393-1, at 46, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 4,911,496.00 | 14,734,488.00 |
| 21 | Dorotea | | Angilletta | | Laura | | Angilletta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 890, 8393-1, at 48, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,644,014.00 | 28,932,042.00 |
| 22 | Cecile | M. | Apollo | | Peter | Paul | Apollo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3584, 8393-1, at 66, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,805,247.00 | 65,415,741.00 |
| 23 | Frank | John | Aquilino | | Frank | Thomas | Aquilino | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1822, 8393-1, at 26, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 21,946,943.00 | 65,840,829.00 |
| 24 | Wandalee | M. | Arena | | Louis | | Arena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4112, 8393-1, at 50, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/9/2020 | | $ 10,572,200.00 | 31,716,600.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|-------|--------|------|--------|-------|--------|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 25 | Laura | | Weinberg | | Richard | A. | Aronow | | U.S. | 9/11/01 | NY | 03-CV-9849 | | Motion Pending at ECF No. 9533 | 5983 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 18-CV-12001, 24-2 | 1/14/2020 | | $ 12,948,532.00 | 38,845,596.00 |
| 26 | Jules | Phelan | Aronson | | Myra | Joy | Aronson | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4600, 8393-1, at 60, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,213,521.00 | 18,640,563.00 |
| 27 | Elaine | V. | Asciak | | Michael | | Asciak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2585 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 6,377,303.00 | 19,131,909.00 |
| 28 | Dana | Jill | Asher | | Michael | Edward | Asher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4117, 8393-1, at 56, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 12,631,578.00 | 37,894,734.00 |
| 29 | Carol | Ann | Ashley | | Janice | Marie | Ashley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 797, 5284-1, at 1, 5296 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 27,238,066.00 | 81,714,198.00 |
| 30 | Juana | Maria | Bacchus-Kearney | | Eustace | P. | Bacchus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2529, 8393-1, at 24, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 31 | John | P. | Baeszler | | Jane | Ellen | Baeszler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 48 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,674,330.00 | 23,022,990.00 |
| 32 | Judith | A. | Bailey | | Brett | T. | Bailey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2530, 8393-1, at 7, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 8/12/2021 | 8233 at 7 | $ 18,897,958.00 | 56,693,874.00 |
| 33 | Anatoliy | | Bakalinskiy | | Tatyana | | Bakalinskaya | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2597 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,741,488.00 | 20,224,464.00 |
| 34 | Gladys | B. | Rodriguez | | Gerard | | Baptiste | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2605, 8393-1, at 27, 8487 | 3226 at 850 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 35 | Kim | Elizabeth | Barbaro | | Paul | Vincent | Barbaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 894 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 17,209,783.00 | 51,629,349.00 |
| 36 | Nancy | | Santana | | Victor | Daniel | Barbosa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1832, 8393-1, at 84, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 37 | Audriene | Gertrude | Barry | | Arthur | T. | Barry | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2619 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 8,643,874.00 | 25,931,622.00 |
| 38 | Edmund | William | Barry | | Diane | | Barry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 902, 8393-1, at 19, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 4,150,261.00 | 12,450,783.00 |
| 39 | Gila | | Barzvi | | Guy | | Barzvi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 57 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 20,638,988.00 | 61,916,964.00 |
| 40 | Rameses | Garcia | Bautista | | Marlyn | Capito | Bautista | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1838 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 6,526,789.00 | 19,580,367.00 |
| 41 | Michael | Thomas | Bavis | | Mark | Lawrence | Bavis | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4044, 8408, at 1, 8434, 8393-1, at 52, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 16,930,037.00 | 50,790,111.00 |
| 42 | Lillian | | Baxter | | Jasper | | Baxter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4129, 8393-1, at 32, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 43 | Theodore | S. | Beck | | Lawrence | L. | Beck | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2640 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,197,699.00 | 18,593,097.00 |
| 44 | Edward | C. | Williams | | Manette | M. | Beckles | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3592, 8393-1, at 51, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 45 | Theodora | | Beekman | | Michael | E. | Beekman | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3593, 8393-1, at 55, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 46 | George | | Behr | | Maria | | Behr | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4140, 8393-1, at 52, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 20,632,610.00 | 61,897,830.00 |
| 47 | Boris | | Belilovsky | | Helen | | Belilovsky | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 75, 8393-1, at 28, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 15,671,878.00 | 47,015,634.00 |
| 48 | Sean | Kenneth | Bellows | | Debbie | | Bellows | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2647 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 11,128,499.00 | 33,385,497.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 49 | Marina | Denise | Paulie | | Denise | Lenore | Benedetto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 59, 8393-1, at 17, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 8,775,109.00 | 26,325,327.00 |
| 50 | Ondina | | Bennett | | Bryan | Craig | Bennett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 66 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 51 | Michele | Zapken | Bergsohn | | Alvin | | Bergsohn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4142, 8393-1, at 2, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,604,916.00 | 25,814,748.00 |
| 52 | Nancy | M. | Bernard | | David | William | Bernard | | U.S. | 12/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 854, 5284-1, at 1, 5296 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,657,324.00 | 16,971,972.00 |
| 53 | Robert | J. | Bernstein | | William | H. | Bernstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 911 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/16/2019 | | $ 9,528,732.00 | 28,586,196.00 |
| 54 | Joanne | F. | Betterly | | Timothy | D. | Betterly | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 917 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 55 | Jagdish | | Bhukhan | | Bella | J. | Bhukhan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4049, 8393-1, at 5, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 11,064,868.00 | 33,194,604.00 |
| 56 | Alice | | Hoagland | | Mark | K. | Bingham | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1855 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | 3194-12 at 4 | 1/11/2016 | 3382 at 2 | $ 7,617,663.00 | 22,852,989.00 |
| 57 | Basmattie | | Bishundat | | Kris | Romeo | Bishundat | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 81 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,521,211.00 | 28,563,633.00 |
| 58 | Leslie | R. | Blair | | Susan | L. | Blair | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4610, 8393-1, at 79, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 59 | Keith | Andrew | Blass | | Craig | Michael | Blass | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3601, 8408, at 1, 8434, 8393-1, at 14, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 21,613,037.00 | 64,839,111.00 |
| 60 | Ira | Scott | Blau | | Rita | | Blau | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2691 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,479,353.00 | 16,438,059.00 |
| 61 | Deborah | Ann | Borza | | Deora | Frances | Bodley | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2538, 8393-1, at 18, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 9,689,271.00 | 29,067,813.00 |
| 62 | Vincent | | Boland | Sr. | Vincent | M. | Boland | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3605, 8393-1, at 85, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 63 | Julia | Ann | Bondarenko | | Alan | | Bondarenko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 815, 5284-1, at 1, 5296 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,568,099.00 | 16,704,297.00 |
| 64 | Roxane | | Bonheur | | Andre | | Bonheur | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3608, 8393-1, at 3, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 65 | Sharon | | Booker | | Sean | | Booker | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 928 | 3226 at 288 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 66 | Richard | Lavern | Booms | | Kelly | Ann | Booms | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4773, 8393-1, at 45, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,233,991.00 | 30,701,973.00 |
| 67 | Frederick | Earl | Bouchard | Jr. | Carol | Marie | Bouchard | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2700 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 6,553,352.00 | 19,660,056.00 |
| 68 | Stephanie | Ayn | Bowser | | Kevin | Leah | Bowser | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2542, 8393-1, at 46, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,087,748.00 | 21,263,244.00 |
| 69 | Gina | Marie | Grassi | | Pamela | | Boyce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4777, 8393-1, at 62, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 70 | Nelly | Avramovna | Braginsky | | Alexander | | Braginsky | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 92 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 12,381,326.00 | 37,143,978.00 |
| 71 | Nicholas | Michael | Brandemarti | | Nicholas | W. | Brandemarti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4616, 8393-1, at 61, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,129,325.00 | 36,387,975.00 |
| 72 | David | Benjamin | Brandhorst | | Daniel | Raymond | Brandhorst | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4779, 8393-1, at 15, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | Plaintiff First | Middle | Last | Suffix | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | William | Joseph | Bratton | Jr. | Michelle | Renee | Bratton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3612, 8393-1, at 60, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5835-2 | 2/3/2020 | 6044 at 3 | $ 11,141,322.00 | 33,423,966.00 |
| 74 | Barbara | H. | Brennan | | Francis | H. | Brennan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3614, 8393-1, at 24, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 22,536,628.00 | 67,609,884.00 |
| 75 | Eileen | | Walsh | | Michael | Emmett | Brennan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2742 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 76 | Carol | A. | Brethel | | Daniel | J. | Brethel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5004, 8393-1, at 14, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 8,448,686.00 | 25,346,058.00 |
| 77 | Juliette | | Brisman | | Mark | | Brisman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1869 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 15,721,132.00 | 47,163,396.00 |
| 78 | Sinita | Carter | Brown | | Bernard | Curtis | Brown | II | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5006,P5007 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,936,922.00 | 32,810,766.00 |
| 79 | Michael | Everett | Brown | | Patrick | J. | Brown | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4780, 8393-1, at 62, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,465,034.00 | 19,395,102.00 |
| 80 | Sigalit | | Brunn | | Andrew | C. | Brunn | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2729, 8393-1, at 3, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 12/17/2019 | | $ 10,726,220.00 | 32,178,660.00 |
| 81 | Ronald | Bruce | Buchanan | | Brandon | J. | Buchanan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3617, 8393-1, at 6, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 23,008,019.00 | 69,024,057.00 |
| 82 | Catherine | Morrison | Buck | | Gregory | Joseph | Buck | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2736 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/12/2022 | 8233 at 7 | $ 8,854,741.00 | 26,564,223.00 |
| 83 | Michelle | | Bulaga | | John | E. | Bulaga | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 4/3/2020 | 7188 at 17 | $ 11,215,259.00 | 33,645,777.00 |
| 84 | Susan | | Quigley | | Stephen | | Bunin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3618, 8408, at 1, 8434, 8393-1, at 76, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 85 | John | Joseph | Burke | | Matthew | J. | Burke | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3620, 8393-1, at 54, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 21,151,751.00 | 63,455,253.00 |
| 86 | James | Martin | Burke | | William | F. | Burke | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2549, 8393-1, at 87, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 6,586,968.00 | 19,760,904.00 |
| 87 | Deena | Burnett | Bailey | | Thomas | E. | Burnett | Jr. | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 1, at 8 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 88 | Jennifer | C. | Burns | | Keith | James | Burns | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2745 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 9,159,317.00 | 27,477,951.00 |
| 89 | Veronica | | Caggiano | | Richard | M. | Caggiano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2350, 8393-1, at 68, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 22,338,064.00 | 67,014,192.00 |
| 90 | Natividad | Marella | Cruz | | Cecile | Marella | Caguicla | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP228, 5284-1, at 2, 5296, 8393-1, at 8, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/3/2020 | | $ 4,924,063.00 | 14,772,189.00 |
| 91 | Sharon | | Cahill | | John | B. | Cahill | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2836, 8393-1, at 36, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,810,984.00 | 29,432,952.00 |
| 92 | Colleen | Casey | Cahill | | Michael | | Cahill | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5327, 8393-1, at 55, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 16,930,948.00 | 50,792,844.00 |
| 93 | Rosemary | | Cain | | George | C. | Cain | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2773 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 94 | Deborah | | Calandrillo | | Joseph | M. | Calandrillo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2466, 5284-1, at 2, 5296 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,804,305.00 | 17,412,915.00 |
| 95 | Gloria | Esperanza | Calderon Garcia | | Jose | Orlando | Calderon-Olmedo | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5012, 8393-1, at 40, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,305,168.00 | 24,915,504.00 |
| 96 | Frank | Gerald | Jensen | | Suzanne | M. | Calley | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4783, 8393-1, at 79, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 3 | $ 10,644,374.00 | 31,933,122.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble | Economic Damages Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Linda | Alice | Cammarata | | Michael | F. | Cammarata | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 955 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 4/3/2020 | 7188 at 17 | $ 10,563,948.00 | 31,691,844.00 |
| 98 | Cynthia | J. | Campbell | | David | Otey | Campbell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 962 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 17,481,689.00 | 52,445,067.00 |
| 99 | Margaret | Rose | Canavan | | Sean | Thomas | Canavan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 109 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,227,487.00 | 24,682,461.00 |
| 100 | Karen | D. | Cangialosi | | Stephen | Jeffrey | Cangialosi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 965 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 17,855,516.00 | 53,566,548.00 |
| 101 | Richard | | Cannava | | Lisa | | Cannava | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2786 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,384,730.00 | 31,154,190.00 |
| 102 | Peter | Matthew | Canty | | Michael | R. | Canty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2837, 8408, at 1, 8434, 8393-1, at 59, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 11,077,212.00 | 33,231,636.00 |
| 103 | Robert | Emanuel | Cappello | Sr. | Jonathan | | Cappello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3625, 8393-1, at 40, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 22,809,452.00 | 68,428,356.00 |
| 104 | Kathleen | Vieira | Pfitzer | | James | C. | Cappers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5331, 8393-1, at 30, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 105 | Jean | | Carey | | Dennis | M. | Carey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2799, 8393-1, at 18, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 106 | Robert | E. | Carlo | | Michael | Scott | Carlo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2804 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 107 | Mikael | Christoffer | Carstanjen | | Christoffer | Mikael | Carstanjen | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4160, 8393-1, at 10, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 3 | $ 7,176,877.00 | 21,530,631.00 |
| 108 | Sylvia | Annette | Carver | | Sharon | Ann | Carver | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4161, 8393-1, at 75, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,002,046.00 | 27,006,138.00 |
| 109 | Patricia | D. | Casazza | | John | Francis | Casazza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 767, 5284-1, at 2, 5296 | 4126 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-3 | 8/3/2018 | | $ 21,897,195.00 | 65,691,585.00 |
| 110 | Michael | W. | Casey | | Neilie | Anne Heffernan | Casey | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4625, 8393-1, at 61, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 12,730,964.00 | 38,192,892.00 |
| 111 | Maureen | | Keefe | | William | Joseph | Cashman | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2817, 8408, at 1, 8434 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/28/2019 | | $ 4,475,752.00 | 13,427,256.00 |
| 112 | Janice | Lucille | Kurtz | | William | Otto | Caspar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 859, 8393-1, at 88, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 4,616,766.00 | 13,850,298.00 |
| 113 | Alison | Gail | Henderson | | Christopher | Sean | Caton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5018, 8393-1, at 11, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 17,053,811.00 | 51,161,433.00 |
| 114 | Gerard | Charles | Cavalier | Jr. | Judson | | Cavalier | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4172, 8393-1, at 44, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,313,011.00 | 27,939,033.00 |
| 115 | Brendan | K. | Cawley | | Michael | Joseph | Cawley | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2823, 8393-1, at 58, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,005,617.00 | 27,016,851.00 |
| 116 | Helaine | Kaminsky | Chairnoff | | Jeffrey | M. | Chairnoff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1795, 5284-1, at 2, 5296 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 10/28/2020 | 7188 at 17 | $ 28,425,498.00 | 85,276,494.00 |
| 117 | Michelle | Ruth | Chalcoff | | William | Alexander | Chalcoff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1884 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 118 | Julia | Ann | Chan | | Charles | L. | Chan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2829 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 22,581,616.00 | 67,744,848.00 |
| 119 | Elza | Marie | McGowan | | Rosa | Marie | Chapa | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2837, 8408, at 1, 8434, 8393-1, at 73, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 120 | Marmily | Florence | Cabrera | | Pedro | | Checo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4176, 8393-1, at 65, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Pain & Suffering Damages | | | | | | Economic Damages | | |
| 121 | Susan | G. | Cohen | | John | G. | Chipura | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3640, 8393-1, at 38, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 122 | Yuree | | Cho | | Kyung | Hee | Cho | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2569, 8393-1, at 48, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,507,198.00 | $ 28,521,594.00 |
| 123 | Charles | | Christophe | | Kirsten | L. | Christophe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2849 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 13,547,897.00 | $ 40,643,691.00 |
| 124 | Richard | Wai | Chung | | Wai | C. | Chung | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2852 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 125 | Theresa | A. | Wagner | | Frances | | Cilente | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4178, 8393-1, at 24, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,971,390.00 | $ 29,914,170.00 |
| 126 | Lynne | Marie | Cillo-Capaldo | | Elaine | | Cillo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 130 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,572,890.00 | $ 28,718,670.00 |
| 127 | Alicia | Armena | LeGuillow | | Nestor | A. | Cintron | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 990 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,401,418.00 | $ 64,204,254.00 |
| 128 | Tracey | Clark | Bourke | | Sarah | Miller | Clark | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4794, 8393-1, at 74, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,349,704.00 | $ 10,049,112.00 |
| 129 | John | Francis | Clarke | | Michael | John | Clarke | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2865, 8393-1, at 58, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 130 | Jean | Lorraine | Cleere | | James | Durward | Cleere | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4183, 8393-1, at 31, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 5,450,911.00 | $ 16,352,733.00 |
| 131 | Marcia | Elaine | Cohen | | Kevin | Sanford | Cohen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3644, 8393-1, at 47, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 9,204,295.00 | $ 27,612,885.00 |
| 132 | June | Elizabeth | Coppola | | Mark | J. | Colaio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3645, 8393-1, at 52, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 257,387,219.00 | $ 772,161,657.00 |
| 133 | Victor | J. | Colaio | | Stephen | J. | Colaio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3650, 8393-1, at 77, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 42,994,633.00 | $ 128,983,899.00 |
| 134 | Kelly | Ann | Colasanti | | Christopher | M. | Colasanti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4050, 8393-1, at 10, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 135 | Raymond | Fernand | Colbert | | Michel | Paris | Colbert | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 995 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 18,975,922.00 | $ 56,927,766.00 |
| 136 | Elodie | | Coleman | | Keith | Eugene | Coleman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1832, 5284-1, at 3, 5296 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 94,507,905.00 | $ 283,523,715.00 |
| 137 | Jean | | Coleman | | Scott | Thomas | Coleman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3652, 8393-1, at 74, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 19,233,668.00 | $ 57,701,004.00 |
| 138 | Jennifer | Bailey | Coll | | Robert | Joseph | Coll | II | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2853, 8393-1, at 70, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 3/2/2021 | | $ 32,752,126.00 | $ 98,256,378.00 |
| 139 | Martin | Joseph | Collins | | John | Michael | Collins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 137 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 6,871,680.00 | $ 20,615,040.00 |
| 140 | Lissa | L. | Collins | | Michael | L. | Collins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4195, 8393-1, at 58, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,882,957.00 | $ 32,648,871.00 |
| 141 | Carlos | R. | Colon | | Linda | M. | Colon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,364,650.00 | $ 31,093,950.00 |
| 142 | Kimberly | Patrice | Conlon | | Susan | Clancy | Conlon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 707; 8679-1, at 55, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/10/2020 | | $ 8,354,103.00 | $ 25,062,309.00 |
| 143 | Michael | Anthony | Conner | | Margaret | Mary | Conner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3658, 8393-1, at 51, 8487 | 3666 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 144 | Sheila | Connors | LeDuc | | Kevin | P. | Connors | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1006 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,197,517.00 | $ 24,592,551.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 145 | Diann | Louise | Corcoran DuBois | | John | J. | Corcoran | III | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4208, 8393-1, at 38, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,627,811.00 | 31,883,433.00 |
| 146 | Marie | Ellen | Corrigan | | James | J. | Corrigan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2572, 8393-1, at 31, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,626,284.00 | 19,878,852.00 |
| 147 | Charles | P. | Costa | | Dolores | M. | Costa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1016 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 18,216,307.00 | 54,648,921.00 |
| 148 | Nancy | Eileen | Costello | | Michael | S. | Costello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3660, 8393-1, at 59, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 24,411,392.00 | 73,234,176.00 |
| 149 | Michelle | Antoinette | Cottom | | Asia | SiVon | Cottom | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5027, 8393-1, at 4, 8487 | 3666 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,782,950.00 | 32,348,850.00 |
| 150 | Ann | Mason | Douglas | | Frederick | John | Cox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2575, P2584, 8393-1, at 26, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 26,595,594.00 | 79,786,782.00 |
| 151 | John | J. | Creamer | | Tara | Kathleen | Creamer | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 875, 5284-1, at 3, 5296 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,443,571.00 | 34,330,713.00 |
| 152 | Maria | | Crifasi | | Lucy | | Crifasi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2921 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 5,223,454.00 | 15,670,362.00 |
| 153 | Kevin | F. | Kittle | | Helen | P. | Crossin-Kittle | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2642, 8393-1, at 29, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 12,293,035.00 | 36,879,105.00 |
| 154 | Joanne | C. | Crotty | | Thomas | G. | Crotty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1900 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 29,242,277.00 | 87,726,831.00 |
| 155 | Pamela | M. | Crowe | | John | R. | Crowe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2862, 8393-1, at 39, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,843,567.00 | 14,530,701.00 |
| 156 | Alison | Remy | Crowther | | Welles | Remy | Crowther | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1908, 8393-1, at 86, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,338,605.00 | 34,015,815.00 |
| 157 | Cheryl | Lynn | O'Brien | | Thelma | | Cuccinello | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2864, 8393-1, at 80, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 2,723,760.00 | 8,171,280.00 |
| 158 | Georgia | Barbara | Cudina | | Richard | J. | Cudina | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3663, 8393-1, at 67, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,792,080.00 | 41,376,240.00 |
| 159 | Thomas | Francis | Cullinan | | Joan | McConnell | Cullinan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4211, 8393-1, at 35, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 160 | Mitchum | Kelvin | Cummings | | Joyce | Rose | Cummings | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4806, 8393-1, at 44, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,041,184.00 | 9,123,552.00 |
| 161 | Maureen | Ellen | Cummins | | Brian | T. | Cummins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1044 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 35,742,160.00 | 107,226,480.00 |
| 162 | Christine | | Curatolo | | Robert | | Curatolo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1915, 8393-1, at 69, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 10,717,083.00 | 32,151,249.00 |
| 163 | Frederick | E. | Curry | III | Beverly | L. | Curry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1049 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,288,945.00 | 24,866,835.00 |
| 164 | Susann | Carol | Brady | | Gavin | | Cushny | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 934 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,039,482.00 | 21,118,446.00 |
| 165 | Jason | Matthew | Dahl | Jr. | Jason | M. | Dahl | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2957 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,937,980.00 | 32,813,940.00 |
| 166 | Jennifer | Jeanne | Damaskinos | | Thomas | A. | Damaskinos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4254, 8393-1, at 80, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 11,699,455.00 | 35,098,365.00 |
| 167 | Shawn | M. | Jones | | Jeannine | | Damiani-Jones | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2636, 8393-1, at 32, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 168 | Linda | | D'Atri-Potenza | | Edward | A. | D'Atri | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4807, 8393-1, at 21, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,410,903.00 | 31,232,709.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 169 | Nancy | R. | Cimei | | Michael | | D'Auria | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2948 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 10,044,148.00 | $ 30,132,444.00 |
| 170 | Ellen | R. | Davidson | | Michael | A. | Davidson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4214, 8393-1, at 55, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 26,713,004.00 | $ 80,139,012.00 |
| 171 | Brigitte | | Day | | Edward | James | Day | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1056 | 8310 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 172 | Joaquim | Timotheo | de Araujo | | Dorothy | Alma | de Araujo | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 171 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 1,283,824.00 | $ 3,851,472.00 |
| 173 | Jalin | Danielle | Debeuneure | | James | D. | Debeuneure | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1938 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 3,732,670.00 | $ 11,198,010.00 |
| 174 | George | | Debin | | Anna | M. | DeBin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4055, 8393-1, at 3, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 10,574,404.00 | $ 31,723,212.00 |
| 175 | Virginia | Marie | Bowrosen | | Paul | | DeCola | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3672, 8393-1, at 63, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,535,695.00 | $ 22,607,085.00 |
| 176 | Michele | | Fizzo | | Jason | Christopher | DeFazio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 174 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 24,926,645.00 | $ 74,779,935.00 |
| 177 | Luis | | Perez | | Jennifer | | DeJesus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2685, 8393-1, at 35, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 178 | Gricel | G. | Zayas-Moyer | | Manuel | | Del Valle | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 179, 8393-1, at 51, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,450,361.00 | $ 28,351,083.00 |
| 179 | Sally | | DeLeo | | Vito | Joseph | Deleo | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1941 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 7,601,671.00 | $ 22,805,013.00 |
| 180 | Joan | | DeMeo | | Martin | N. | DeMeo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4825, 8393-1, at 53, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 6,888,019.00 | $ 20,664,057.00 |
| 181 | Joanne | | DeSimone | | Edward | | DeSimone | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1946 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,922,877.00 | $ 41,768,631.00 |
| 182 | Grace | Elizabeth | Lieberman | | Michael | Jude | D'Esposito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 151, 8393-1, at 58, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 13,941,532.00 | $ 41,824,596.00 |
| 183 | LaShawn | | Dickens | | Rodney | Alonzo | Dickens | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5040, 8393-1, at 72, 8487 | 3666 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,903,258.00 | $ 32,709,774.00 |
| 184 | Linda | M. | Dickinson-Pancila | | Lawrence | Patrick | Dickinson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 49, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 18,303,571.00 | $ 54,901,713.00 |
| 185 | Carole | May | DiFranco | | Carl | A. | DiFranco | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1063, 8393-1, at 8, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,515,128.00 | $ 31,545,384.00 |
| 186 | Melissa | M. | DiPasquale | | George | | DiPasquale | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2583, 8393-1, at 27, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 187 | Marjorie | Alice | DiTullio | | Donald | Americo | DiTullio | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3030, 8393-1, at 19, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/9/2020 | | $ 5,855,460.00 | $ 17,566,380.00 |
| 188 | Andrea | Gale | Doctor | | Johnnie | | Doctor | Jr. | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4230, 8393-1, at 40, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,192,246.00 | $ 27,576,738.00 |
| 189 | Helen | Ann | Dollard | | Neil | Matthew | Dollard | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4232, 8393-1, at 61, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 21,108,304.00 | $ 63,324,912.00 |
| 190 | Frank | Joseph | Dominguez | | Jerome | | Dominguez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 184, 8393-1, at 35, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,769,499.00 | $ 26,308,497.00 |
| 191 | Edward | Lawrence | Donnelly | Jr. | Kevin | W. | Donnelly | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2880, 8393-1, at 47, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,050,604.00 | $ 27,151,812.00 |
| 192 | William | Henry | Doyle | Jr. | Joseph | Michael | Doyle | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 12, 8408, at 1, 8434, 8393-1, at 42, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/10/2020 | | $ 22,356,560.00 | $ 67,069,680.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 193 | Ann | Patricia | Driscoll | | Stephen | Patrick | Driscoll | | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4244, 8393-1, at 77, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 12/21/2019 | | $ 9,200,727.00 | 27,602,181.00 |
| 194 | Mitchell | T. | Duggan | | Jacqueline | Sayegh | Duggan | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3078 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-2 | 6/15/2021 515 at 7 | | $ 12,216,485.00 | 36,649,455.00 |
| 195 | Joel | Gary | Shapiro | | Sareve | | Dukat | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1956 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,138,097.00 | 18,414,291.00 |
| 196 | Audrey | Katherine | Economos | | Constantine | | Economos | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1959 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 197 | Paula | Robin | Shapiro | | Eric | Adam | Eisenberg | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4250, 8393-1, at 23, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,552,030.00 | 34,656,090.00 |
| 198 | Robert | E. | Elferis | | Michael | J. | Elferis | | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3097 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,555,189.00 | 28,665,567.00 |
| 199 | Elizabeth | | Emery | | Edgar | Hendricks | Emery | Jr. | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2469, 5284-1, at 4, 5296 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 200 | Michael | Anthony | Esposito | | Bridget | Ann | Esposito | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2889, 8393-1, at 7, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,901,657.00 | 26,704,971.00 |
| 201 | Dawn | Marie | Picciano | | Francis | | Esposito | | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3110, 8393-1, at 24, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,943,235.00 | 29,829,705.00 |
| 202 | Stephanie | Lynn | Esposito | | William | J. | Esposito | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4056, 8393-1, at 8B, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 203 | Maria | Luisa | Bey | | Ruben | | Esquilin | Jr. | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5349, 8393-1, at 73, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,429,176.00 | 19,287,528.00 |
| 204 | Gary | Michael | Evans | | Eric | Brian | Evans | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1089, 8408, at 1, 8434 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,343,234.00 | 31,029,702.00 |
| 205 | Kenneth | Bruce | Fairben | | Keith | George | Fairben | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2588, 8393-1, at 45, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,969,554.00 | 26,908,662.00 |
| 206 | Ruth | M. | Fangman | | Robert | John | Fangman | | U.S. | | 9/11/01 NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4258, 8393-1, at 70, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 207 | Beth | Ann | Faragher | | Kathleen | | Faragher | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4260, 8393-1, at 45, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,984,657.00 | 32,953,971.00 |
| 208 | Helenora | M. | Farrell | | Terrence | Patrick | Farrell | | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5051, 8393-1, at 80, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/14/2020 6034 at 5 | | $ 8,398,014.00 | 25,194,042.00 |
| 209 | Frank | Joseph | Fava | | Shannon | Marie | Fava | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 210, 8393-1, at 75, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 10,980,804.00 | 32,942,412.00 |
| 210 | Linda | Ann | Favuzza | | Bernard | | Favuzza | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4058, 8393-1, at 6, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,357,872.00 | 19,073,616.00 |
| 211 | Carole | | Lovero | | Robert | | Fazio | Jr. | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4266, 8408, at 1, 8434, 8393-1, at 69. 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 6042 at 3 | | $ 7,162,462.00 | 21,487,386.00 |
| 212 | William | Bernard | Feehan | | William | M. | Feehan | | U.S. | | 9/11/01 NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3126 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 6042 at 3 | | $ 2,400,890.00 | 7,202,670.00 |
| 213 | Linda | Jane | Fergus | | Edward | Thomas | Fergus | Jr. | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2895, 8393-1, at 23, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 24,916,617.00 | 74,749,851.00 |
| 214 | Andrew | Charles | Fialko | | Jennifer | Louise | Fialko | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3152 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 9,565,992.00 | 28,697,976.00 |
| 215 | Isabel | Marilyn | Fiedel | | Kristen | Nicole | Fiedel | | U.S. | | 9/11/01 NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2590,P2592, 8393-1, at 47, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 8,984,740.00 | 26,954,220.00 |
| 216 | William | Howard | Fields | Sr. | Amelia | V. | Fields | | U.S. | | 9/11/01 VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4840, 8393-1, at 2, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | |
| 217 | Loretta | Jean | Filipov | | Alexander | M. | Filipov | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4274, 8393-1, at 2, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 218 | Karen | | Fiorito | | John | B. | Fiorito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1964 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 49,026,883.00 | $ 147,080,649.00 |
| 219 | Jean | C. | Fischer | | John | R. | Fischer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3168 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/21/2020 | | $ 9,241,407.00 | $ 27,724,221.00 |
| 220 | Christine | Karas | Fisher | | Gerald | Paul | Fisher | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1118 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 221 | Susan | M. | Fisher | | Thomas | Joseph | Fisher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1967 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 6/15/2021 | | $ 11,826,819.00 | $ 35,480,457.00 |
| 222 | Eugene | Robert | Springer | | Lucy | A. | Fishman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 4; 8679-1, at 125, 8696 | 6040 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 223 | Diane | | Keating | | Ryan | D. | Fitzgerald | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4275, 8393-1, at 73, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 10,911,248.00 | $ 32,733,744.00 |
| 224 | Marianne | | Fitzpatrick | | Thomas | James | Fitzpatrick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3692, 8393-1, at 81, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 24,480,365.00 | $ 73,441,095.00 |
| 225 | Joan | | Fiumefreddo | | Salvatore | A. | Fiumefreddo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4841, 8393-1, at 73, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,855,783.00 | $ 26,567,349.00 |
| 226 | Marcus | Wilson | Flagg | | Wilson | Falor | Flagg | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:18-cv-12322, 1, at 2; 8679-1, at 134, 8696 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 4,045,587.00 | $ 12,136,761.00 |
| 227 | Michael | Embree | Flagg | | Darlene | Embree | Flagg | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4643, 8393-1, at 15, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 6,298,686.00 | $ 18,896,058.00 |
| 228 | Christian | Crane | Croner | | Joseph | W. | Flounders | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3178, 8408, at 1, 8434 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 229 | Mary | Grace | Foti | | Robert | Joseph | Foti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3192 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,491,059.00 | $ 25,473,177.00 |
| 230 | Henry | | Lambert | | Lillian | | Frederick-Lambert | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3696, 8393-1, at 50, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,586,631.00 | $ 19,759,893.00 |
| 231 | Katherine | Marie | Fumando | | Clement | | Fumando | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1132 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 3,998,527.00 | $ 11,995,581.00 |
| 232 | Haven | A. | Fyfe-Kiernan | | Karleton | D. | Fyfe | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 222 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 22,657,383.00 | $ 67,972,149.00 |
| 233 | Peter | | Gadiel | | James | Andrew | Gadiel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 227, 5284-1, at 5, 5296 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 23,228,606.00 | $ 69,685,818.00 |
| 234 | Kevin | Richard | Gaff | | Pamela | Lee | Gaff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3213 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 8,728,619.00 | $ 26,185,857.00 |
| 235 | Anthony | | Galante | | Deanna | Micciulli | Galante | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1149 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,009,378.00 | $ 30,028,134.00 |
| 236 | Giovanni | | Galante | | Grace | Catherine | Galante | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3220 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 237 | David | Benjamin | Brandhorst | | David | Reed | Gamboa-Brandhorst | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-md-01570, 8466-1, at 1, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/13/2022 | | $ 16,034,834.00 | $ 48,104,502.00 |
| 238 | Andrea | DeGeorge | Garbarini | | Charles | William | Garbarini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P369, 8393-1, at 9, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,883,429.00 | $ 26,650,287.00 |
| 239 | Celeste | Marino | Garcia | | Cesar | R. | Garcia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1976 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 240 | Deborah | Ann | Garcia | | David | | Garcia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3245 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,079,402.00 | $ 33,238,206.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) — 9/11 Decedent — Claim Information — Pain & Suffering Damages — Economic Damages | | | | | | | |
| 241 | Judith | Ann | Torea | | Harvey | Joseph | Gardner | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 1256; 8679-1, at 148, 8696 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/10/2020 | | $ 7,738,348.00 | 23,215,044.00 |
| 242 | Jennifer | Radding | Gardner | | Douglas | B. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 140,031,376.00 | 420,094,128.00 |
| 243 | Amy | Beth | Kassan | | Jeffrey | B. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4060, 8393-1, at 33, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 244 | Antonia | | Gargano | | Rocco | Nino | Gargano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4845, 8393-1, at 72, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 19,914,907.00 | 59,744,721.00 |
| 245 | Linda | Rose | Gay | | Peter | A. | Gay | Sr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2902, 8393-1, at 65, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 246 | Tracy | M. | Gazzani | | Terence | D. | Gazzani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4061, 8393-1, at 79, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 22,771,880.00 | 68,315,640.00 |
| 247 | Mathilda | M. | Geidel | | Gary | Paul | Geidel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1981 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,944,364.00 | 23,833,092.00 |
| 248 | Richard | Albert | George | | Linda | | George | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4646, 8393-1, at 50, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/21/2020 | | $ 13,151,152.00 | 39,453,456.00 |
| 249 | Daniel | Aaron | Gerlich | | Robert | J. | Gerlich | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4293, 8393-1, at 69, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 250 | Roman | | Gertsberg | | Marina | Romanovna | Gertsberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3257 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 12,018,817.00 | 36,056,451.00 |
| 251 | Karen | Anne | Zaccaria | | Debra | Lynn | Gibbon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 10; 8679-1, at 154, 8696 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 252 | Joseph | Milton | Gibson | III | Brenda | Colbert | Gibson | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2903, 8393-1, at 6, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,031,243.00 | 12,093,729.00 |
| 253 | Marie | Myriam | Jean-Gilles | | Mark | Y. | Gilles | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2905, 8393-1, at 53, 848 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 254 | April | Grace | Ginley | | John | F. | Ginley | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3285 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,008,443.00 | 33,025,329.00 |
| 255 | Herbert | | Gladstone | | Dianne | | Gladstone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 253 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 5,597,609.00 | 16,792,827.00 |
| 256 | Veronica | Andrea | Squef | | Keith | Alexander | Glascoe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1173, 8393-1, at 45, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 257 | Mari | Glick | Stuart | | Steven | L. | Glick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4298, 8393-1, at 38, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/10/2020 | | $ 69,020,206.00 | 207,060,618.00 |
| 258 | Judith | Mechanic | Glick | | Barry | H. | Glick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4297, 8393-1, at 5, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 5,371,129.00 | 16,113,387.00 |
| 259 | Daniela | | Gogliormella | | Michael | | Gogliormella | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4848, 8393-1, at 56, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 9,466,704.00 | 28,400,112.00 |
| 260 | Rise | Holly | Goldflam | | Jeffrey | Grant | Goldflam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2615, 8393-1, at 33, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 28,477,674.00 | 85,433,022.00 |
| 261 | Cecilia | | Goldstein | | Monica | | Goldstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 255, 8408, at 1, 8434, 8393-1, at 60, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 262 | Irene | Mary | Golinski | | Ronald | Franklin | Golinski | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2907, 8393-1, at 72, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 263 | Migdalia | | Coleman | | Rosa | J. | Gonzalez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2910, 8393-1, at 73, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,079,538.00 | 24,238,614.00 |
| 264 | Ellen | Reynolds | Goodchild | | Lynn | Catherine | Goodchild | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 260 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 15,826,441.00 | 47,479,323.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 265 | Claire | A. | Gorayeb | | Catherine | C. | Gorayeb | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3702, 8393-1, at 8, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,086,519.00 | 36,259,557.00 |
| 266 | Allison | Kristin | Beckler | | Olga | Kristin | Gould | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4977, 8393-1, at 48, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/7/2019 | | $ 3,310,778.00 | 9,932,334.00 |
| 267 | Kathryn | Gould | Anderson | | Michael | Edward | Gould | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2915, 8393-1, at 56, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 46,339,847.00 | 139,019,541.00 |
| 268 | Barbara | Joan | Gowell | | Douglas | Alan | Gowell | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5072, 8393-1, at 20, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 1/13/2020 | | $ 7,604,617.00 | 22,813,851.00 |
| 269 | Kelly | Ann | Green-Grady | | Christopher | Michael | Grady | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2475 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 16,351,666.00 | 49,054,998.00 |
| 270 | Christine | R. | Huhn | | David | Martin | Graifman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01570, 602, at P5485, 8393-1, at 16, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 2/17/2021 | 7188 at 17 | $ 33,904,573.00 | 101,713,719.00 |
| 271 | Jack | Andrew | Grandcolas | | Lauren | C. | Grandcolas | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3704, 8393-1, at 48, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,723,963.00 | 38,171,889.00 |
| 272 | Ana | M. | Raley | | Ian | J. | Gray | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4983, 8393-1, at 29, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 8,991,875.00 | 26,975,625.00 |
| 273 | Janet | Walker | Gray | | Christopher | Stewart | Gray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4063, 8408, at 1, 8434, 8393-1, at 11, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,687,569.00 | 44,062,707.00 |
| 274 | Jean | Marie | Gray | | James | Michael | Gray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1791, 5284-1, at 5, 5296, 8393-1, at 31, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,486,335.00 | 28,459,005.00 |
| 275 | Roxanne | E. | Green | | Wade | Brian | Green | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1993 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 7,675,903.00 | 23,027,709.00 |
| 276 | Michael | J. | Greenstein | | Eileen | | Greenstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2621, 8393-1, at 23, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,761,659.00 | 17,284,977.00 |
| 277 | Maureen | A. | Gregory | | Donald | H. | Gregory | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3706, 8393-1, at 20, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 278 | Judith | A. | Grimner | | David | Joseph | Grimner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1185, 8393-1, at 16, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,540,326.00 | 22,620,978.00 |
| 279 | Joanne | | Grzelak | | Joseph | | Grzelak | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2004 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 280 | Patti | Ann | Valerio | | Matthew | James | Grzymalski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3708, 8393-1, at 54, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 281 | Jerry | F. | Guadagno | | Richard | J. | Guadagno | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3709, 8393-1, at 67, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 7,471,886.00 | 22,415,658.00 |
| 282 | Edwin | H. | Yuen | | Cindy | Yanzhu | Guan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 265, 8393-1, at 12, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 283 | Naoemi | P. | Gullickson | | Joseph | P. | Gullickson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3328 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 284 | Thomas | | Guza | | Philip | T. | Guza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2922, 8393-1, at 66, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 285 | Anthony | Domiano | Guzzardo | Sr. | Barbara | | Guzzardo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 267, 8393-1, at 5, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,758,072.00 | 20,274,216.00 |
| 286 | Lisa | Ann | Cenicola | | Paige | Farley | Hackel | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4858, 6886, at 2, 6903, 8393-1, at 62, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 287 | Gloria | Janine | Hagis | | Steven | Michael | Hagis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3343 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/12/2022 | | $ 28,394,564.00 | 85,183,692.00 |
| 288 | Elizabeth | Jane | Adams | | Mary Lou | | Hague | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2923, 8393-1, at 54, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 289 | Geraldine | Eleanor | Halderman | | David | | Halderman | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1196 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 290 | Lisa | A. | Ventura | | Felicia | | Hamilton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2734, 8393-1, at 24, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 291 | Elizabeth | | Hamilton | | Robert | W. | Hamilton | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 71, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 8,743,147.00 | $ 26,229,441.00 |
| 292 | Cynthia | Sue | Sumner | | Carl | Max | Hammond | Jr. | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3353 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,453,818.00 | $ 28,361,454.00 |
| 293 | Bryan | Thomas | Hanley | | Sean | | Hanley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3356 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,863,071.00 | $ 23,589,213.00 |
| 294 | Kyle | Elizabeth | Bickford | | Dana | Rey | Hannon | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3359, 8408, at 1, 8434 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 295 | John | Hyunsool | Kim | | Sue | Ju | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3363, 8393-1, at 78, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,691,128.00 | $ 32,073,384.00 |
| 296 | Maria | Ann | Galea | | Frances | | Haros | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3385 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 1,839,549.00 | $ 5,518,647.00 |
| 297 | Arvette | Denise | Harris | | Aisha | Ann | Harris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4861, 8393-1, at 1, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,136,771.00 | $ 30,410,313.00 |
| 298 | Laurie | Sue | Hart | | John | P. | Hart | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 39, 8487 | 6038 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 299 | Rita | A. | Hashem | | Peter | Paul | Hashem | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2924, 8393-1, at 66, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 300 | Elizabeth | Petrone | Hatton | | Terence | Sean | Hatton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3404 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 22,430,705.00 | $ 67,292,115.00 |
| 301 | Erika | Ann | Haub | | Michael | Helmut | Haub | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5084, 8393-1, at 57, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 302 | Elizabeth | Gail | Hayden | | James | Edward | Hayden | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HANO FILED, at P5085, 8393-1, at 31, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/29/2019 | | $ 71,551,830.00 | $ 214,655,490.00 |
| 303 | Debora | Lynn | Hayes | | Robert | Jay | Hayes | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4317, 8393-1, at 70, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,810,662.00 | $ 44,431,986.00 |
| 304 | Charles | | Hazelcorn | | Scott | | Hazelcorn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3715, 8393-1, at 74, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 305 | Barbara | | Heeran | | Charles | F.X. | Heeran | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4864, 8393-1, at 9, 8487 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 1/13/2020 | | $ 22,870,947.00 | $ 68,612,841.00 |
| 306 | Thomas | P. | Heidenberger | Sr. | Michele | M. | Heidenberger | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 1, at 712 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 307 | Debora | | Hemschoot | | Mark | Frederick | Hemschoot | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3423, 8393-1, at 52, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 9,925,644.00 | $ 29,776,932.00 |
| 308 | George | Anthony | Henrique | | Michelle | Marie | Henrique | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1218 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,324,362.00 | $ 30,973,086.00 |
| 309 | Ethel | M. | Henry | | William | Leon | Henry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3431, 8393-1, at 88, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 310 | Theresa | Lynn | Hepburn | | Robert | Allan | Hepburn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2632, 8393-1, at 68, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 311 | Eslyn | | Hernandez | Sr. | Claribel | | Hernandez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1232 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,235,361.00 | $ 30,706,083.00 |
| 312 | Leslie | Sue | Hersch | | Jeffrey | A. | Hersch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2036 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,620,902.00 | $ 16,862,706.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 313 | Diana | | Hetzel | | Thomas | J. | Hetzel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2039 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,984,586.00 | $ 29,953,758.00 |
| 314 | Cynthia | Palmieri | Hobson | | Robert | Wayne | Hobson | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3720, 8393-1, at 72, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,968,363.00 | $ 38,905,089.00 |
| 315 | Barbara | Ann | Hoerner | | Ronald | George | Hoerner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2933, 8393-1, at 72, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 5,135,304.00 | $ 15,405,912.00 |
| 316 | Eileen | T. | Hoey | | Patrick | Aloysius | Hoey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 756, 5284-1, at 6, 5296 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 317 | Gabrielle | | Hoffman | | Stephen | G. | Hoffman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2495, 5284-1, at 6, 5296 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,852,466.00 | $ 62,557,398.00 |
| 318 | Gail | | Hoffmann | | Frederick | Joseph | Hoffmann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 280 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,082,508.00 | $ 36,247,524.00 |
| 319 | Gail | | Hoffmann | | Michele | Lee | Hoffmann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 283 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 320 | Stephen | Kenyon | Holland | | Cora | Hidalgo | Holland | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2939, 8393-1, at 13, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 321 | Martha | Rebecca | Jackson-Holley | | Jimmie | Ira | Holley | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3722, 8393-1, at 35, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 5,215,090.00 | $ 15,645,270.00 |
| 322 | Vivian | | Byas | | Elizabeth | | Holmes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1246 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 323 | Rita | | Hopper | | James | P. | Hopper | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3726, 8393-1, at 31, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/21/2020 | | $ 5,540,872.00 | $ 16,622,616.00 |
| 324 | Charles | Howard | Horn | Jr. | Michael | Joseph | Horn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3728, 8393-1, at 58, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 325 | Kurt | Douglas | Horning | | Matthew | D. | Horning | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP225, 5284-1, at 6, 5296, 8393-1, at 54, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 12,362,478.00 | $ 37,087,434.00 |
| 326 | Patricia | M. | Horohoe | | Robert | L. | Horohoe | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2062, 8393-1, at 70, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 327 | Miriam | | Horrocks | | Michael | Robert | Horrocks | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4659, 8393-1, at 59, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 328 | Elizabeth | Ruth | Horwitz | | Aaron | | Horwitz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2943, 8393-1, at 1, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,822,922.00 | $ 68,468,766.00 |
| 329 | Sonya | M. | Houston | | Uhuru | Gonja | Houston | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2948, 8393-1, at 83, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 11,598,275.00 | $ 34,794,825.00 |
| 330 | Julia | P. | Shontere | | Angela | Marie | Houtz | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3731, 8393-1, at 3, 8487 | 5087 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5076-2 | 9/3/2019 | | $ 11,442,665.00 | $ 34,327,995.00 |
| 331 | Kathleen | Clare | McGuire | | Stephen | | Huczko | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 76, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,502,298.00 | $ 25,506,894.00 |
| 332 | Donna | Sara | Hughes | | Paul | Rexford | Hughes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4333, 8393-1, at 64, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 10,723,091.00 | $ 32,169,273.00 |
| 333 | Henry | Robert | Hughes | | Kris | Robert | Hughes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2070 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 27,878,813.00 | $ 83,636,439.00 |
| 334 | Rosanne | | Hughes | | Thomas | F. | Hughes | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2076 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 7,993,751.00 | $ 23,981,253.00 |
| 335 | Tennyson | | Huie | | Susan | | Huie | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4660, 8393-1, at 79, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 336 | Jennifer | Woodward | Hunt | | William | Christopher | Hunt | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1252 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 23,351,882.00 | $ 70,055,646.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Beatriz | Hymel | Lipinski | | Robert | Joseph | Hymel | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 299 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/15/2020 | | $6,348,593.00 | 19,045,779.00 |
| 338 | Carolyne | Yacoub | Hynes | | Thomas | Edward | Hynes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 80, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $10,877,696.00 | 32,633,088.00 |
| 339 | Joseph | | Ianelli | | Joseph | A. | Ianelli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1255 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $9,829,223.00 | 29,487,669.00 |
| 340 | Leyla | | Uyar | | Zuhtu | | Ibis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2953, 8393-1, at 88, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $14,022,116.00 | 42,066,348.00 |
| 341 | Monica | | Iken | | Michael | Patrick | Iken | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 302 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 3 | $13,746,254.00 | 41,238,762.00 |
| 342 | Gloria | Jean | Ingrassia | | Christopher | Noble | Ingrassia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 305 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $21,321,698.00 | 63,965,094.00 |
| 343 | Steven | D. | Irgang | | Douglas | Jason | Irgang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2084 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $26,793,061.00 | 80,379,183.00 |
| 344 | Lauri | T. | Isbrandtsen | | Erik | Hans | Isbrandtsen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4335, 8393-1, at 24, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $20,361,416.00 | 61,084,248.00 |
| 345 | May | | Marconet | | Waleed | | Iskandar | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-md-01570, 432, at P5372, 8393-1, at 85, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 8031-3 | 5/13/2022 | 8233 at 7 | $14,530,520.00 | 43,591,560.00 |
| 346 | Barry | | Jablonski | | Virginia | May | Jablonski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3735, 8393-1, at 85, 8487 | 3226 at 401 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 347 | Jennifer | Jael | Jacobs-Deutsch | | Jason | Kyle | Jacobs | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at AP99, 8393-1, at 32, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 348 | Peter | | Brady | | Michael | Grady | Jacobs | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2956, 8393-1, at 57, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/31/2019 | | $5,181,120.00 | 15,543,360.00 |
| 349 | Rachel | Bess | Jacobson | | Steven | A. | Jacobson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5375, 8393-1, at 77, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 350 | Kimberly | Jacoby | Dudgeon | | Steven | Donald | Jacoby | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3736, 8393-1, at 77, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 6634-3 | 2/18/2021 | 7188 at 17 | $28,862,870.00 | 86,588,610.00 |
| 351 | Anna | May | Jagoda | | Jake | D. | Jagoda | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4064, 8393-1, at 30, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/10/2020 | | $11,095,466.00 | 33,286,398.00 |
| 352 | Sneh | | Jain | | Yudh | VirSingh | Jain | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3737, 8393-1, at 88, 8487 | 515 at 7 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 353 | Catherine | Jalbert | Rothwell | | Robert | A. | Jalbert | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2958, 8393-1, at 68, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/10/2020 | | $4,723,452.00 | 14,170,356.00 |
| 354 | Marilyn | Ruth | Trudeau | | Amy | Nicole | Jarret | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1264 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 355 | Jennifer | Lynn | Jenkins | | Joseph | | Jenkins | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3738, 8393-1, at 41, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/10/2020 | | $4,728,870.00 | 14,186,610.00 |
| 356 | Meena | | Jerath | | Prem | N. | Jerath | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 807 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $6,260,957.00 | 18,782,871.00 |
| 357 | Ju-Hsiu | | Jian | | Hweidar | | Jian | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4338, 8393-1, at 29, 8487 | 3382 at 2 | $2,000,000.00 | $6,000,000.00 | 3194-12 at 9 | 1/11/2016 | 3382 at 2 | $10,108,875.00 | 30,326,625.00 |
| 358 | Joyce | Linda | Johnson | | Dennis | Michael | Johnson | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 314 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/10/2020 | | $7,667,460.00 | 23,002,380.00 |
| 359 | Mary | J. | Jones | | Charles | Edward | Jones | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2962, 8393-1, at 9, 8487 | 5975 at 12 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $11,649,055.00 | 34,947,165.00 |
| 360 | Jennifer | Eileen | Josiah | | Jane | Eileen | Josiah | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 317 | 5975 at 13 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $5,798,403.00 | 17,395,209.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | Sentija | | Jovic | | Anthony | | Jovic | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at PS107, 8393-1, at 4, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,039,465.00 | 30,118,395.00 |
| 362 | Elizabeth | Kane | Reich | | Vincent | Dominick | Kane | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2101, 8408, at 1, 8434 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/13/2020 | | $ 8,818,464.00 | 26,455,392.00 |
| 363 | Tamara | Susan | Kanter | | Sheldon | Robert | Kanter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 840, 5284-1, at 7, 5296 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,683,235.00 | 20,049,705.00 |
| 364 | Francine | Charlotte | Kaplan | | Robin | | Kaplan | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4347, 8393-1, at 72, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,409,286.00 | 28,227,858.00 |
| 365 | Brenda | Rowena | Vandever | | William | A. | Karnes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01570, 432, at P5379, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,517,012.00 | 22,551,036.00 |
| 366 | Laureen | | Kasper | | Charles | L. | Kasper | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at PS108, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,000,431.00 | 18,001,293.00 |
| 367 | Judith | Ann | Keane | | Richard | Michael | Keane | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3740, 8393-1, at 68, 8487 | 3226 at 406 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 368 | Barbara | E. | Keane | | Edward | T. | Keane | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3739, 8393-1, at 23, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 2,820,405.00 | 8,461,215.00 |
| 369 | Michael | Lawrence | Keating | | Barbara | A. | Keating | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4360, 8393-1, at 4, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 2,059,334.00 | 6,178,002.00 |
| 370 | Kristen | M. | Keene | | Leo | Russell | Keene | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 22,708,764.00 | 68,126,292.00 |
| 371 | JoAnne | Marie | Kelly | | William | Hill | Kelly | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2968, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,237,508.00 | 30,712,524.00 |
| 372 | Mary | Ann | Keohane | | John | Richard | Keohane | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2971, 8393-1, at 39, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,232,156.00 | 33,696,468.00 |
| 373 | Hedi | N. | Kershaw | | Ralph | Francis | Kershaw | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at PS117, 8393-1, at 66, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 5,300,016.00 | 15,900,048.00 |
| 374 | Granvilette | W. | Kestenbaum | | Howard | L. | Kestenbaum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3747, 8393-1, at 29, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,117,366.00 | 18,352,098.00 |
| 375 | Richard | Keith | Ketler | | Ruth | Ellen | Ketler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 11; 8679-1, at 226, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5733-2 | 1/21/2020 | 6043 at 3 | $ 16,136,086.00 | 48,408,258.00 |
| 376 | Tahira | | Khan | | Taimour | | Khan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3544 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 4 | $ 14,025,538.00 | 42,076,614.00 |
| 377 | Nazam | | Khan | | Sarah | | Khan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 321, 8393-1, at 74, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,246,658.00 | 27,739,974.00 |
| 378 | Henry | Francis | Kiefer | Jr. | Michael | Vernon | Kiefer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2639, 8393-1, at 60, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 12,955,659.00 | 38,866,977.00 |
| 379 | Alison | | Kinney Lewandowski | | Brian | Kevin | Kinney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2974, 8393-1, at 7, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 13,517,688.00 | 40,553,064.00 |
| 380 | James | Michael | Kirby | Jr. | Chris | M. | Kirby | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3751, 8393-1, at 10, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,340,759.00 | 31,022,277.00 |
| 381 | Rochelle | Sara | Kirschbaum | | Howard | Barry | Kirschbaum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4365, 8393-1, at 29, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,448,162.00 | 19,344,486.00 |
| 382 | Mindy | S. | Kleinberg | | Alan | David | Kleinberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 1, 8487 | 4126 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-4 | 8/3/2018 | | $ 51,711,383.00 | 155,134,149.00 |
| 383 | Nancy | Sadie | Knox | | Thomas | Patrick | Knox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 328 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 4 | $ 23,159,489.00 | 69,478,467.00 |
| 384 | Robert | | Kobus | | Deborah | | Kobus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1306 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,472,505.00 | 25,417,515.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Geoffrey | Adam | Kohart | Sr. | Ryan | Ashley | Kohart | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2645, 8393-1, at 73, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 26,988,299.00 | 80,964,897.00 |
| 386 | Aimee | Elizabeth | Garrison | | Suzanne | | Kondratenko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5130, 8393-1, at 79, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 16,315,910.00 | 48,947,730.00 |
| 387 | Joyce | | Mercer | | Scott | | Kopytko | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3564 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,419,135.00 | 25,257,405.00 |
| 388 | Zoe | Pappas | Kousoulis | | Danielle | | Kousoulis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3759, 8393-1, at 15, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 23,025,694.00 | 69,077,082.00 |
| 389 | Lisa | Maria | Inzerillo | | William | Edward | Krukowski | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4368, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 9,335,882.00 | 28,007,646.00 |
| 390 | Nancy | Ada | Kumpel | | Kenneth | B. | Kumpel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1313 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,114,310.00 | 24,342,930.00 |
| 391 | Harlan | Gene | Yancey | | Kathryn | L. | Laborie | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4365, 8393-1, at 45, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/13/2020 | | $ 7,101,925.00 | 21,305,775.00 |
| 392 | Dominick | Vincent | LaFalce | Jr. | Joseph | A. | LaFalce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2982, 8393-1, at 41, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,052,486.00 | 12,157,458.00 |
| 393 | Hui | Fen | Pan | | Neil | Kwong-Wah | Lai | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3582 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 3,778,240.00 | 11,334,720.00 |
| 394 | Linda | | Lalama | | Franco | | Lalama | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3761, 8393-1, at 25, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,328,659.00 | 24,985,977.00 |
| 395 | Amy | Zhang | Lam | | Chow | Kwan | Lam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3763, 8393-1, at 9, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 396 | Sandra | Jean | Pangborn | | Brendan | Mark | Lang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4372, 8393-1, at 6, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 15,545,777.00 | 46,637,331.00 |
| 397 | Robert | Anthony | Lanza | Jr. | Michele | Bernadette | Lanza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,143,037.00 | 27,429,111.00 |
| 398 | Danielle | Bette | Lemack | | Judith | Camilla | Larocque | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4373,P4374, 8393-1, at 44, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/26/2019 | | $ 8,806,871.00 | 26,420,613.00 |
| 399 | Stephen | Randall | Larrabee | | Christopher | R. | Larrabee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3769, 8393-1, at 11, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,435,517.00 | 64,306,551.00 |
| 400 | Linda | Sue | LeBlanc | | Natalie | Janis | Lasden | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4375, 8393-1, at 61, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/29/2019 | | $ 8,105,310.00 | 24,315,930.00 |
| 401 | Amy | Melissa | Laszczynski | | Paul | | Laszczynski | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2984, 8393-1, at 64, 8487 | 6037 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 402 | Barbara | Ann | Laurencin | | Charles | Augustus | Laurencin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 7; 8679-1, at 244, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 403 | Mary Jane | | LaVache | | Maria | | LaVache | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2989, 8408, at 1, 8434, 8393-1, at 52, 8487 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 404 | Dolores | Mary | LaVerde | | Jeannine | | LaVerde | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1324 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,027,475.00 | 30,082,425.00 |
| 405 | Deena | | Laverty-Castineira | | Anna | A. | Laverty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4378, 8393-1, at 3, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 406 | Suzanne | Burns | Lawrence | | Robert | A. | Lawrence | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1327 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5835-2 | 2/4/2020 | 6044 at 3 | $ 22,036,970.00 | 66,110,910.00 |
| 407 | Laurie | Miller | Laychak | | David | William | Laychak | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4683, 8393-1, at 17, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,016,485.00 | 30,049,455.00 |
| 408 | Carole | Jeanne | Leavey | | Joseph | Gerard | Leavey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 41, 8487 | 3226 at 685 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 409 | Ann | I. | Leavy | | Neil | J. | Leavy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1335 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,620,463.00 | 25,861,389.00 |
| 410 | Kellie | | Lee | | Daniel | John | Lee | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at AP289, 5284-1, at 7, 5296, 8393-1, at 14, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 411 | Angela | F. | Lee | | David | S. | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 412 | Myong | H. | Lee | | Linda | C. | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3619 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,372,311.00 | 28,116,933.00 |
| 413 | Magaly | Jane | Lemagne | | David | Prudencio | Lemagne | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3771, 8393-1, at 16, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,849,717.00 | 38,549,151.00 |
| 414 | Jennifer | Ann | Levi | | John | Dennis | Levi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2997, 8393-1, at 37, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,193,228.00 | 21,579,684.00 |
| 415 | Dolores | Marie | Libretti | | Daniel | | Libretti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5148, 8393-1, at 14, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 416 | Jennifer | Dawn | Licciardi | | Ralph | Michael | Licciardi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 2081; 8679-1, at 249, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 417 | Mark | Irving | Lichtschein | | Edward | | Lichtschein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1775, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,719,470.00 | 29,158,410.00 |
| 418 | Caroline | | Lilore | | Craig | Damian | Lilore | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3639 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 24,114,858.00 | 72,344,574.00 |
| 419 | Carol | Ann | Linehan | | Thomas | V. | Linehan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3642 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 17,273,621.00 | 51,820,863.00 |
| 420 | Alan | Patrick | Linton | | Alan | Patrick | Linton | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3000, 8393-1, at 1, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,029,421.00 | 39,088,263.00 |
| 421 | Seelochini | | Liriano | | Francisco | Alberto | Liriano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5153, 8393-1, at 25, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 422 | Jiun-Min | H. | Liu | | Ming-Hao | | Liu | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4387, 8393-1, at 60, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,551,783.00 | 25,655,349.00 |
| 423 | Catherine | | Masak | | Catherine | Lisa | LoGuidice | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3793, 8393-1, at 8, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,661,500.00 | 34,984,500.00 |
| 424 | Tina | Roberson | Yarrow | | Stephen | V. | Long | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2463 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 425 | Christopher | | Longing | | Laura | M. | Longing | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3794, 8393-1, at 48, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 11,362,506.00 | 34,087,518.00 |
| 426 | Rhonda | Lyn | Lopez-Manley | | Maclovio | | Lopez | Jr. | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5154, 8393-1, at 51, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/29/2019 | | $ 8,560,063.00 | 25,680,189.00 |
| 427 | Elizabeth | | Davila-Lopez | | Daniel | | Lopez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4689, 8393-1, at 15, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 428 | James | | Lovero | | Joseph | | Lovero | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1370 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 429 | Gary | Michael | Low | | Sara | Elizabeth | Low | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 349 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 8,316,216.00 | 24,948,648.00 |
| 430 | Michelle | | Ludwig | | Lee | Charles | Ludwig | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1377 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 6,387,334.00 | 19,162,002.00 |
| 431 | Eileen | Duffell | Lugano | | Sean | Thomas | Lugano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3665 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 432 | Karen | B. | Lunder | | Christopher | Edmund | Lunder | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3797, 8393-1, at 10, 8487 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | 3194-12 at 11 | 1/11/2016 | 3382 at 2 | $ 34,961,894.00 | 104,885,682.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 433 | Geraldine | | Luparello | | Anthony | | Luparello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P380J, 8393-1, at 4, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,074,949.00 | $ 9,224,847.00 |
| 434 | Howard | William | Lutnick | | Gary | Frederick | Lutnick | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P380J, 8393-1, at 26, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 81,319,151.00 | $ 243,957,453.00 |
| 435 | Ralph | | Luzzicone | | Linda | Anne | Luzzicone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 353, 8393-1, at 50, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 18,982,926.00 | $ 56,948,778.00 |
| 436 | Valentina | | Lygina | | Alexander | | Lygin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2136 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,213,629.00 | $ 33,640,887.00 |
| 437 | Lorrie | Von | Lyles | | CeeCee | Louise | Lyles | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2145 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,204,988.00 | $ 27,614,964.00 |
| 438 | John | Brendan | Lynch | Sr. | Michael | Francis | Lynch | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1384 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 10,685,248.00 | $ 32,055,744.00 |
| 439 | Michael | John | Lynch | | Sean | Patrick | Lynch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P380J, 8393-1, at 75, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 4 | $ 41,824,679.00 | $ 125,474,037.00 |
| 440 | Denise | | Lynch | | Michael | Francis | Lynch | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4392, 8393-1, at 56, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,566,545.00 | $ 31,699,635.00 |
| 441 | Irene | Sofia | Lyons-Loeffler | | Patrick | John | Lyons | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3682 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,177,090.00 | $ 30,531,270.00 |
| 442 | Maura | Madden | Lezynski | | Richard | B. | Madden | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3695 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 443 | Jennifer | Lyn | Maerz | | Noell | Charles | Maerz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4887, 8393-1, at 61, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 4 | $ 18,673,718.00 | $ 56,021,154.00 |
| 444 | Linda | Louise | Maffeo-Melloy | | Joseph | | Maffeo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1392 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,655,445.00 | $ 31,966,335.00 |
| 445 | Beth | A. | Mahon | | Thomas | A. | Mahon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4396, 8393-1, at 80, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,407,510.00 | $ 37,222,530.00 |
| 446 | Donna | Celeste | Mahoney | | William | James | Mahoney | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8393-1, at 88, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 447 | Laura | A. | Maler | | Alfred | R. | Maler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/7/2020 | | $ 13,024,304.00 | $ 39,072,912.00 |
| 448 | Kathleen | | Mangano | | Joseph | | Mangano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3720 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 5,749,696.00 | $ 17,249,088.00 |
| 449 | Robert | William | Harvey | | Sara | Elizabeth | Manley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3818, 8393-1, at 73, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 28,399,894.00 | $ 85,199,682.00 |
| 450 | Carole | M. | O'Hare | | Hildegard | Marie | Marcin | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3727 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/30/2019 | | $ 1,339,687.00 | $ 4,019,061.00 |
| 451 | Norma | I. | Margiotta | | Charles | Joseph | Margiotta | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 452 | Katrina | Margit | Marino | | Kenneth | Joseph | Marino | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 46, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,345,068.00 | $ 28,035,204.00 |
| 453 | Jonathan | Karel | Dodge | | Vita | | Marino | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 887, 5284-1, at 7, 5296 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,337,541.00 | $ 70,012,623.00 |
| 454 | Dennis | S. | Marlo | | Kevin | D. | Marlo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3738 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 455 | Donn | E. | Marshall | | Shelley | A. | Marshall | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3819, 8393-1, at 75, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,689,608.00 | $ 35,068,824.00 |
| 456 | Aida | | Martinez | | Jose | Angel | Martinez | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at AP247, 5284-1, at 7, 5296, 8393-1, at 40, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,107,431.00 | $ 21,322,293.00 |

| # | Plaintiff First | Middle | Last | Suffix | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | Lisa | | Martini | | Paul | Richard | Martini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,078,427.00 | $ 33,235,281.00 |
| 458 | Mildred | | Martino | | Anne | Marie | Martino-Cramer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1419 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,266,198.00 | $ 21,798,594.00 |
| 459 | Diane | | Massaroli | | Michael | | Massaroli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 369 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,429,320.00 | $ 61,287,960.00 |
| 460 | Karen | Elizabeth | Mastrandrea | | Philip | William | Mastrandrea | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 373, 8393-1, at 66, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/13/2020 | | $ 19,720,002.00 | $ 59,160,006.00 |
| 461 | Teresa | | Mathai | | Joseph | | Mathai | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 13,810,579.00 | $ 41,431,737.00 |
| 462 | Margaret | Louisa | Mathers | | Charles | W. | Mathers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1425 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,838,233.00 | $ 20,514,699.00 |
| 463 | Elizabeth | A. | Mattson | | Robert | D. | Mattson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1428 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,933,972.00 | $ 23,801,916.00 |
| 464 | Ronald | Francis | May | | Renee | A. | May | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 3, at 376 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,074,738.00 | $ 21,224,214.00 |
| 465 | Frank | | Catrini | | Edward | | Mazzella | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3822, 8393-1, at 22, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 466 | Catherine | Eleanor | Mazzotta | | Jennifer | Lynn | Mazzotta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4071, 8393-1, at 35, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 24,130,406.00 | $ 72,391,218.00 |
| 467 | Vertistine | Beaman | Mbaya | | Kaaria | William | Mbaya | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1433 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,546,231.00 | $ 25,638,693.00 |
| 468 | James | | McAneney | | Patricia | A. | McAneney | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3776 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,311,431.00 | $ 15,934,293.00 |
| 469 | Paula | M. | McAvoy | | John | K. | McAvoy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 38, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 470 | Marsha | K. | McBrayer | | Kenneth | M. | McBrayer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3823, 8393-1, at 46, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 471 | Anne | Marie | McCann | | Thomas | J. | McCann | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 81, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/14/2020 | | $ 8,068,200.00 | $ 24,204,600.00 |
| 472 | Denise | Eileen | McDonald | | Joseph | Paul | McDonald | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at AP290, 6888, at 2, 6904, 8393-1, at 43, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 6/15/2021 | 515 at 7 | $ 17,401,340.00 | $ 52,204,020.00 |
| 473 | Margaret | | McDonnell-Tiberio | | Brian | Grady | McDonnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 385, 8393-1, at 7, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 474 | Cheryl | Ann | McDonnell | | Michael | Patrick | McDonnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3818 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,441,331.00 | $ 58,323,993.00 |
| 475 | William | Cornelius | McGinly | III | Mark | Ryan | McGinly | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3833 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 1/13/2020 | | $ 17,918,175.00 | $ 53,754,525.00 |
| 476 | Mary | Sue | McGovern | | William | J. | McGovern | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2171 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/21/2020 | | $ 7,593,316.00 | $ 22,779,948.00 |
| 477 | Lynn | Sofia | McGuinn | | Francis | Noel | McGuinn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3833, 8393-1, at 29, 8487 | 3226 at 693 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 478 | Sherry | Lynn | McHeffey | | Keith | | McHeffey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1821, 5294-1, at 8, 5296 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,782,334.00 | $ 59,347,002.00 |
| 479 | Bernadette | Marie | McHugh Torres | | Denis | J. | McHugh | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 865 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 13,992,884.00 | $ 41,978,652.00 |
| 480 | Patricia | | McKenna | | Stephanie | Marie | McKenna | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 76, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,618,878.00 | $ 19,856,634.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble | Economic Damages Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | Kathryn | Walker | McNeal | | Daniel | Walker | McNeal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3874 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 20,351,861.00 | 61,055,583.00 |
| 482 | Richard | Thomas | McNulty | | Sean | Peter | McNulty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 2410; 8679-1, at 310, 8696 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 483 | Katherine | M. | Richardson | | Robert | W. | McPadden | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2665, 8393-1, at 71, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 11,293,016.00 | 33,879,048.00 |
| 484 | Lisa | Corinne | Goldberg-McWilliams | | Martin | Edward | McWilliams | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4785, 5284-1, at 8, 5296 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,809,385.00 | 29,428,155.00 |
| 485 | Eli | | Medina | | Abigail | Cales | Medina | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4890, 8393-1, at 1, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/13/2020 | | $ 6,882,757.00 | 20,648,271.00 |
| 486 | Michael | | Tavolarella | | Deborah | | Medwig | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3836, 8393-1, at 17, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,935,337.00 | 29,806,011.00 |
| 487 | Maureen | E. | Meehan | | William | J. | Meehan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3838, 8393-1, at 88, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 488 | Gopal | Krishna | Mehta | | Alok | K. | Mehta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5404, 8393-1, at 2, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 24,420,637.00 | 73,261,911.00 |
| 489 | Joanne | | Meisenheimer | | Raymond | | Meisenheimer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 67, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,402,289.00 | 25,206,867.00 |
| 490 | Lisa | | Meltzer | | Stuart | Todd | Meltzer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4432, 8393-1, at 78, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 491 | Victor | | Barahona | | Diarelia | J. | Mena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4433, 8393-1, at 19, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 492 | Earl | Alexander | Dorsey | | Dora | Marie | Menchaca | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4434, 8393-1, at 20, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/14/2019 | | $ 24,826,086.00 | 74,478,258.00 |
| 493 | Kerri | Ann | Mendez | | Charles | | Mendez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3884, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,924,604.00 | 29,773,812.00 |
| 494 | Debra | | Mercurio | | Ralph | | Mercurio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4074, 8393-1, at 66, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,194,001.00 | 24,582,003.00 |
| 495 | Joseph | Michael | Milanowycz | | Gregory | | Milanowycz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3899 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,714,138.00 | 29,142,414.00 |
| 496 | Catherine | Marie | Stefani | | Nicole | Carol | Miller | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3907 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/28/2019 | | $ 9,533,237.00 | 28,599,711.00 |
| 497 | Holly | Miller | Penrod | | Craig | James | Miller | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5406, 8393-1, at 13, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,917,420.00 | 32,752,260.00 |
| 498 | Mitoko | | Miller | | Robert | C. | Miller | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3915 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 499 | Christian | | Minara | | Robert | | Minara | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3920 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 500 | Philomena | | Mistrulli | | Joseph | D. | Mistrulli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3849, 8393-1, at 41, 8487 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | A prior award for economic damages was previously | | | | $ - |
| 501 | Maureen | Frances | Mitchell | | Paul | T. | Mitchell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 390, 8393-1, at 64, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,647,938.00 | 25,943,814.00 |
| 502 | Joyce | | Miuccio | | Richard | P. | Miuccio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 394, 8393-1, at 68, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 4,854,447.00 | 14,563,341.00 |
| 503 | Donna | | Molinaro | | Carl | Eugene | Molinaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 897, 8393-1, at 8, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/15/2020 | | $ 10,488,953.00 | 31,466,859.00 |
| 504 | Jodi | Ann | Molisani | | Justin | John | Molisani | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3936 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 45,741,374.00 | 137,224,122.00 |

| # | \[Plaintiff\] First | Middle | Last | Suffix | \[Decedent\] First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Bernard | J. | Monaghan | | Brian | Patrick | Monaghan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2196 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,313,212.00 | 33,939,636.00 |
| 506 | Michael | Joseph | Monyak | | Cheryl | Ann | Monyak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 452, at P4893, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,266,180.00 | 27,798,540.00 |
| 507 | Kathleen | Stapleton | Maycen | | Lindsay | S. | Morehouse | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 405, 8393-1, at 50, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 26,632,407.00 | 79,897,221.00 |
| 508 | Nykiah | Noelle | Morgan | | Dorothy | R. | Morgan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1471 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 509 | Patricia | Marie | Morris | | Lynne | Irene | Morris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3856, 8393-1, at 51, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 24,166,646.00 | 72,499,938.00 |
| 510 | Lorraine | | Moskal | | William | David | Moskal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 408 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 511 | Mary | M. | Belding | | Peter | C. | Moutos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4799, 5284-1, at 8, 5296 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 512 | Michael | | Mozzillo | | Christopher | Michael | Mozzillo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2204, 8393-1, at 11, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 11,213,937.00 | 33,641,811.00 |
| 513 | Constance | | Muldowney | | Richard | | Muldowney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5199, 8393-1, at 68, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,656,263.00 | 25,968,789.00 |
| 514 | Sara | Kavanagh | Mulligan Wightman | | Peter | James | Mulligan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 409 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,648,106.00 | 70,944,318.00 |
| 515 | Lynn | Anne | Mullin | | Michael | Joseph | Mullin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3978 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,259,503.00 | 63,778,509.00 |
| 516 | Susan | King | Munhall | | James | Donald | Munhall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2208, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 12,249,622.00 | 36,748,866.00 |
| 517 | Maritza | | Arzayus | | Carlos | | Munoz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1484, 8393-1, at 8, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,404,903.00 | 22,214,709.00 |
| 518 | Christine | M. | Munson | | Theresa | Ann | Munson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5201, 8393-1, at 80, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 8026-2 | 5/12/2022 8235 at 3 | | $ 5,038,009.00 | 15,114,027.00 |
| 519 | Laurie | Ann | Murach | | Robert | | Murach | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3858, 8393-1, at 70, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,974,014.00 | 44,922,042.00 |
| 520 | Linda | Marie | Murphy | | Raymond | E. | Murphy | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 67, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 8,037,441.00 | 24,112,323.00 |
| 521 | Catherine | Goldsborough White | Murphy | | Christopher | W. | Murphy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3038, 8393-1, at 12, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 23,733,639.00 | 71,200,917.00 |
| 522 | Ryan | Lewis | Murphy | | Edward | Charles | Murphy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4077, 8393-1, at 21, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,601,129.00 | 25,803,387.00 |
| 523 | Judith | Bram | Murphy | | Brian | J. | Murphy | | U.S. | 9/11/01 | NY | 03-CV-9849 | | Motion Pending at ECF No. 9533 | 5983 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 18-CV-12001, 24-3 | 1/15/2020 | | $ 15,405,844.00 | 46,217,532.00 |
| 524 | Rosemary | Owens | Murray | | John | J. | Murray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 7213 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 44,396,148.00 | 133,188,444.00 |
| 525 | John | | Murray | | John | Joseph | Murray | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 770, 7964, at 2, 7980, 8408, at 1, 8434 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 526 | Baldev | | Narula | | Manika | | Narula | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1489 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 527 | Margaret | Marion | Nassaney | | Shawn | Michael | Nassaney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 787, 8393-1, at 75, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/2/2019 | | $ 17,063,383.00 | 51,190,149.00 |
| 528 | Julianne | Nazario | Hilbert | | Francis | J. | Nazario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2216 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|-------|--------|------|--------|-------|--------|------|--------|--------------------|--------------|----------|------|-----------|--------------------------------------|-------------|--------|--------|--------|---------------|-------------|--------|--------|
| 529 | Zandra | Lena | Neblett | | Rayman | Marcus | Neblett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2673, 8393-1, at 66, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,338,711.00 | 25,016,133.00 |
| 530 | Leila | | Negron | | Pete | | Negron | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4445, 8393-1, at 65, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,368,581.00 | 28,105,743.00 |
| 531 | Francisca | A. | Wester | | Laurie | Ann | Neira | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4446, 8393-1, at 48, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 532 | Rosanne | | Nelson | | James | Arthur | Nelson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3049, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,220,517.00 | 30,661,551.00 |
| 533 | Tu | Anh | Honguyen | | Khang | N. | Nguyen | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4905, 8393-1, at 47, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,275,974.00 | 24,827,922.00 |
| 534 | Charles | W. | Niederer | | Martin | Stewart | Niederer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3870, 8393-1, at 53, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,246,560.00 | 69,739,680.00 |
| 535 | Nancy | Susan | Niedermeyer | | Alfonse | J. | Niedermeyer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3054, 8393-1, at 2, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 536 | Jennifer | Anne | Nilsen | | Troy | Edward | Nilsen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4025 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 537 | Ellen | C. | Niven | | John | B. | Niven | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2223 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 538 | Theresa | Martha | Noel | | Curtis | T. | Noel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5209,P5210, 8393-1, at 14, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/13/2020 | | $ 9,733,045.00 | 29,199,135.00 |
| 539 | Renee | E. | Nolan | | Daniel | R. | Nolan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3055, 8393-1, at 15, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 8,669,941.00 | 26,009,823.00 |
| 540 | Denise | I. | Oakley | | James | A. | Oakley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,397,111.00 | 34,191,333.00 |
| 541 | Rhonda | Lee | O'Callaghan | | Daniel | | O'Callaghan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4044 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 542 | Suzanne | | Oelschlager | | Douglas | E. | Oelschlager | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 821 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 543 | Margaret | Mary | Hatch | | John | Alexander | Ogonowski | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 36, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 9,683,801.00 | 29,051,403.00 |
| 544 | Virginia | M. | O'Keefe | | William | S. | O'Keefe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3871, 8393-1, at 88, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 12/31/2019 | | $ 7,307,118.00 | 21,921,354.00 |
| 545 | Lynn | A. | Olcott | | Gerald | M. | Olcott | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 27, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,394,873.00 | 16,184,619.00 |
| 546 | Patricia | Anne | Olson | | Steven | J. | Olson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 426, 8393-1, at 78, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 547 | Jeanne | M. | O'Neill | | Peter | J. | O'Neill | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4079, 8393-1, at 65, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 548 | Maryann | J. | O'Rourke | | Kevin | M. | O'Rourke | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4076 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 549 | Wanda | | Garcia-Ortiz | | Emilio | | Ortiz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4460, 8393-1, at 23, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 8,220,102.00 | 24,660,306.00 |
| 550 | Edna | Iris | Velez | | Pablo | | Ortiz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4098 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,817,885.00 | 20,453,655.00 |
| 551 | Andrea | Lee | Ouida | | Todd | Joseph | Ouida | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3876, 8393-1, at 83, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,926,624.00 | 68,779,872.00 |
| 552 | Jose | E. | Padro-Lebron | | Diana | B. | Padro | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2680, 8393-1, at 19, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble | Economic Damages Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | Ronald | J. | Palazzolo | | Richard | A. | Palazzolo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4918, 8408, at 1, 8434, 8393-1, at 67, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,307,558.00 | $ 33,922,674.00 |
| 554 | Barbara | | Pandolfo | | Dominique | Lisa | Pandolfo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3060, 8393-1, at 19, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,062,969.00 | $ 36,188,907.00 |
| 555 | Juana | Olga | Pappageorge | | James | N. | Pappageorge | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4108, 8393-1, at 31, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,314,183.00 | $ 27,942,549.00 |
| 556 | Maria | Lisa | Koutny | | Marie | | Pappalardo | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 429 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 5,482,962.00 | $ 16,448,886.00 |
| 557 | Christina | Mary | Paris | | George | | Paris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4115 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 21,188,555.00 | $ 63,565,665.00 |
| 558 | Jin | Han | Park | | Gye | Hyong | Park | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3887, 8393-1, at 28, 8487, 8408, at 1, 8434 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/31/2020 | | $ 8,149,184.00 | $ 24,447,552.00 |
| 559 | Bharti | | Parmar | | Hashmukhrai | C. | Parmar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4466, 8393-1, at 28, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,095,091.00 | $ 27,285,273.00 |
| 560 | Inez | | Slick | | Jerrold | H. | Paskins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4468, 8393-1, at 35, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,100,265.00 | $ 18,300,795.00 |
| 561 | Niraj | J. | Patel | | Dipti | | Patel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1520, 8393-1, at 19, 8487, 8408, at 1, 8434 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/14/2020 | | $ 9,858,322.00 | $ 29,574,966.00 |
| 562 | Lisa | Anne | Paterson | | Steven | Bennett | Paterson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4127 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 13,176,905.00 | $ 39,530,715.00 |
| 563 | Michael | | Patti | | Cira | Marie | Patti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 440, 8393-1, at 12, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,518,116.00 | $ 22,554,348.00 |
| 564 | Bobbie | Catherine | Peak | | Stacey | Lynn | Peak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4471, 8393-1, at 76, 8487 | 3226 at 451 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 565 | Michele | Taglieri | Pena | | Angel | R. | Pena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4134 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,464,214.00 | $ 22,392,642.00 |
| 566 | Cielita | Barber | Peralta | | Carl | Allen | Peralta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3894, 8393-1, at 8, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,166,362.00 | $ 60,499,086.00 |
| 567 | Tammy | | Perconti | | Jon | A. | Perconti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2263 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 107,779,294.00 | $ 323,337,882.00 |
| 568 | Carmen | | Rodriguez | | Angel | | Perez | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4921, 8393-1, at 3, 8487 | 3226 at 602 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 569 | Chiara | | Pesce | | Danny | | Pesce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 448 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 7,271,088.00 | $ 21,813,264.00 |
| 570 | D. | Hamilton | Peterson | | Donald | A. | Peterson | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4702, 8393-1, at 19, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/25/2019 | | $ 2,615,329.00 | $ 7,845,987.00 |
| 571 | Nicole | | LaMorte | | Mark | James | Petrocelli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 455 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 23,073,982.00 | $ 69,221,946.00 |
| 572 | Eileen | Regina | Petti | | Philip | Scott | Petti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849,  HAND FILED, at P5225, 8393-1, at 66, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,140,586.00 | $ 24,421,758.00 |
| 573 | Susan | L. | Picarro | | Ludwig | John | Picarro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 461 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,279,446.00 | $ 36,838,338.00 |
| 574 | Marie | E. | Puccio-Pick | | Joseph | Oswald | Pick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4147 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,555,972.00 | $ 43,667,916.00 |
| 575 | Jacqueline | | Pietronico | | Bernard | | Pietronico | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3066, 8393-1, at 6, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 41,051,522.00 | $ 123,154,566.00 |
| 576 | John | Joseph | Pietrunti | Jr. | Nicholas | P. | Pietrunti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3070, 8393-1, at 61, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 6,680,163.00 | $ 20,040,489.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | Douglas | Arthur | Pinto | | Susan | | Pinto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2271 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 8/4/2020 | | $ 11,106,201.00 | 33,318,603.00 |
| 578 | Eric | J. | Pitman | | Christopher | Todd | Pitman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4932, 8393-1, at 12, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 94,161,497.00 | 282,484,491.00 |
| 579 | Susan | S. | Piver | | Joshua | Michael | Piver | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3071, 8393-1, at 43, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 580 | Barbara | | Polhemus | | Thomas | H. | Polhemus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1538 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,834,432.00 | 29,503,296.00 |
| 581 | Devora | Wolk | Kirschner | | Darin | Howard | Pontell | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4703 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 12,997,835.00 | 38,993,505.00 |
| 582 | Vasile | | Poptean | | Joshua | I. | Poptean | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2688, 8393-1, at 43, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,421,125.00 | 28,263,375.00 |
| 583 | Nikki | L. | Stern | | James | E. | Potorti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3900, 8393-1, at 31, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,805,113.00 | 17,415,339.00 |
| 584 | Margaret | | Poulos | | Richard | N. | Poulos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3902, 8393-1, at 68, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/14/2020 | | $ 5,192,449.00 | 15,577,347.00 |
| 585 | Harry | James | Powell | | Brandon | Jerome | Powell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5231, 8393-1, at 6, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 586 | Edward | Joseph | Prince | | Wanda | Ivelisse | Prince | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5234, 8393-1, at 86, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 587 | Gerard | John | Prior | | Kevin | M. | Prior | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4176, 8393-1, at 47, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,889,401.00 | 29,668,203.00 |
| 588 | Donald | Henry | Progen | | Carrie | Beth | Progen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 474 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,516,164.00 | 28,548,492.00 |
| 589 | Michael | John | Puckett | | John | F. | Puckett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 479, 5284-1, at 9, 5296 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 7,262,958.00 | 21,788,874.00 |
| 590 | Jacqueline | Amy | Pykon | | Edward | R. | Pykon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1778, 5284-1, at 9, 5296 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 591 | John | Eugene | Quigley | | Beth | Ann | Quigley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3915, 8393-1, at 6, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 27,740,959.00 | 83,222,877.00 |
| 592 | Virginia | A. | Quinn | | Ricardo | J. | Quinn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4704, 8393-1, at 67, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 593 | Frank | V. | Racaniello | | Christopher | Anthony Peter | Racaniello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3917, 8393-1, at 10, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,835,416.00 | 59,506,248.00 |
| 594 | Donna | | Ragaglia | | Leonard | J. | Ragaglia | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1547, 8393-1, at 49, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,293,160.00 | 30,879,480.00 |
| 595 | Domenica | | Ragusa | | Michael | Paul | Ragusa | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1551 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,396,488.00 | 28,189,464.00 |
| 596 | Aleksandr | | Rapoport | | Faina | Aronovna | Rapoport | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1782, 8393-1, at 24, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 7,726,215.00 | 23,178,645.00 |
| 597 | Maureen | A. | Raub | | William | Ralph | Raub | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 497 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 139,102,664.00 | 417,307,992.00 |
| 598 | Thomas | J. | Reidy | | Gregg | | Reidy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3924, 8393-1, at 28, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,017,269.00 | 66,051,807.00 |
| 599 | Lisa | Ann | Reina | | Joseph | | Reina | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 499, 8393-1, at 43, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,754,502.00 | 32,263,506.00 |
| 600 | Jeanne | Fattori | Reinig-Smith | | Thomas | Barnes | Reinig | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 829, 5284-1, at 9, 5296 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,569,163.00 | 58,707,489.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | Gayle | | Reisman | | Frank | | Reisman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3927, 8393-1, at 25, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/31/2019 | | $16,249,078.00 | $48,747,234.00 |
| 602 | Charles | | Renda | | Karen | C. | Renda | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 503, 8393-1, at 44, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $5,486,554.00 | $16,459,662.00 |
| 603 | Christina | Ann | Resta | | John | Thomas | Resta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 507 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/21/2019 | | $8,994,248.00 | $26,982,744.00 |
| 604 | John | | Riccoboni | | Ann Marie | | Riccoboni | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4253 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $4,486,204.00 | $13,458,612.00 |
| 605 | Hugh | David | Rice | | David | H. | Rice | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4258 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $17,896,689.00 | $53,690,067.00 |
| 606 | Jim | D. | Richards | | Claude | Daniel | Richards | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at AP213, 5284-1, at 10, 5296, 8393-1, at 12, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $7,114,690.00 | $21,344,070.00 |
| 607 | Nilsa | Milagros | Rivera | | Isaias | | Rivera | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 515 | 3226 at 320 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 608 | Elaine | Marie | Rizza Brophy | | Paul | V. | Rizza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3076, 8393-1, at 64, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $9,482,810.00 | $28,448,430.00 |
| 609 | Concetta | | Rizzo | | John | Frank | Rizzo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1577, 8393-1, at 38, 8487 | 6034 at 5 | $2,000,000.00 | $6,000,000.00 | 5807-3 | 1/13/2020 | | $6,581,168.00 | $19,743,504.00 |
| 610 | Paulette | Marie | Roberts | | Michael | E. | Roberts | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4280 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $9,228,613.00 | $27,685,839.00 |
| 611 | Marilyn | Marques | Rocha | | Antonio | A. | Rocha | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3077, 8393-1, at 4, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $22,766,376.00 | $68,299,128.00 |
| 612 | Cristina | | Rodrigues | | Antonio | J. | Rodrigues | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3933, 8393-1, at 4, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $11,425,094.00 | $34,275,282.00 |
| 613 | Elizabeth | A. | Soudant | | Gregory | E. | Rodriguez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 3120, 8679-1, at 401, 8696 | 5851 at 3 | $2,000,000.00 | $6,000,000.00 | 5655-2 | 1/15/2020 | | $18,582,376.00 | $55,747,128.00 |
| 614 | Cindy | | Rodriguez | | Richard | | Rodriguez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4939, 8393-1, at 68, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/9/2020 | | $13,409,375.00 | $40,228,125.00 |
| 615 | Thomas | Harvey | Roger | | Jean | Destrehan | Roger | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 790, 5284-1, at 10, 5296 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/7/2020 | | $9,853,899.00 | $29,561,697.00 |
| 616 | Susan | S. | Rosenblum | | Joshua | M. | Rosenblum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3934, 8393-1, at 43, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/21/2019 | | $28,589,979.00 | $85,769,937.00 |
| 617 | Helen | K. | Rosenthal | | Joshua | Alan | Rosenthal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3936, 8393-1, at 43, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/21/2019 | | $16,824,467.00 | $50,473,401.00 |
| 618 | Iris | Estelle | Rothberg | | Michael | C. | Rothberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1592, 8408, at 1, 8434 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/31/2019 | | $132,020,266.00 | $396,060,798.00 |
| 619 | Meredith | Harris | Rothenberg | | Mark | D. | Rothenberg | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4720, 8393-1, at 52, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/21/2019 | | $11,183,085.00 | $33,549,255.00 |
| 620 | Fern | Gayle | Ruhalter | | Adam | Keith | Ruhalter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4083, 8393-1, at 1, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 621 | Marie | | Russell | | Stephen | P. | Russell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4942, 8393-1, at 77, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 1/13/2020 | | $7,504,209.00 | $22,512,627.00 |
| 622 | Ralph | Raphael | Sabbag | | Jason | Elazar | Sabbag | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1596 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/31/2019 | | $14,449,947.00 | $43,349,841.00 |
| 623 | Diana | | Sabella | | Thomas | E. | Sabella | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | 5975 at 19 | $2,000,000.00 | $6,000,000.00 | | | | | $ - |
| 624 | Brian | W. | Saber | | Scott | Howard | Saber | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2327, 8393-1, at 74, 8487 | 5975 at 20 | $2,000,000.00 | $6,000,000.00 | 5668-2 | 12/31/2019 | | $25,868,650.00 | $77,605,950.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble | Economic Damages Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | Arlene | | Sacerdote | | Joseph | Francis | Sacerdote | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4506, 8393-1, at 41, 8487 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 12/31/2019 | | $ 9,479,496.00 | 28,438,488.00 |
| 626 | Stephen | Richard | Sachs | | Jessica | Leigh | Sachs | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3082, 8393-1, at 35, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,915,873.00 | 32,747,619.00 |
| 627 | John | | Safi | | Jude | Elias | Safi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4345 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 21,131,021.00 | 63,393,063.00 |
| 628 | Debra | Ann | Saloman | | Wayne | J. | Saloman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3942, 8393-1, at 86, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 629 | Rosemarie | | Giallombardo | | Paul | Richard | Salvio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1600 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 9,639,694.00 | $ 28,919,082.00 |
| 630 | David | Robert | Salvo | | Samuel | Robert | Salvo | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5502, 8408, at 1, 8434, 8393-1, at 73, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 631 | Linda | J. | Samuel | | James | K. | Samuel | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1611 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 13,297,440.00 | 39,892,320.00 |
| 632 | Felicita | Maria | Sanchez | | Jesus | | Sanchez | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4512, 8393-1, at 35, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/30/2019 | | $ 6,405,653.00 | 19,216,959.00 |
| 633 | Jennifer | Ann | Sands | | James | | Sands | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3943, 8393-1, at 32, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 15,443,937.00 | 46,331,811.00 |
| 634 | Alexander | William | Santora | | Christopher | A. | Santora | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 554, 8393-1, at 10, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,267,790.00 | 30,803,370.00 |
| 635 | Frances | | Santore | | John | A. | Santore | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4729, 8393-1, at 36, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,532,234.00 | 19,596,702.00 |
| 636 | Anarkali | | Sarkar | | Kalyan | K. | Sarkar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 760 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 5,631,651.00 | 16,894,953.00 |
| 637 | Sheila | Marie | Scandole | | Robert | Louis | Scandole | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4968, 8393-1, at 70, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,339,460.00 | 70,018,380.00 |
| 638 | Steven | | Scarpitta | | Michelle | | Scarpitta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4370, 6949, at 2, 6955 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 639 | Elliott | | Scheinberg | | Angela | Susan | Scheinberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2338 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,701,407.00 | 29,104,221.00 |
| 640 | Patricia | | Schwartz | | Mark | | Schwartz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1630, 8393-1, at 53, 848 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 641 | Charles | | Scibetta | | Adriana | | Scibetta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 1, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 11,604,435.00 | 34,813,305.00 |
| 642 | Abraham | | Scott | | Janice | Marie | Scott | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4515, 8393-1, at 32, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,982,237.00 | 23,946,711.00 |
| 643 | Matthew | Thomas | Sellitto | | Matthew | Carmen | Sellitto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 558, 8393-1, at 54, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 23,104,734.00 | 69,314,202.00 |
| 644 | Debbi | Ellen | Senko-Goldman | | Larry | John | Senko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3946, 8393-1, at 48, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 38,922,801.00 | 116,768,403.00 |
| 645 | Bruce | E. | Serva | | Marian | Teresa | Serva | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 568 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,739,271.00 | 23,217,813.00 |
| 646 | Irene | Mary | Sessa | | Adele | | Sessa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 571 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 18,701,292.00 | 56,103,876.00 |
| 647 | William | Gary | Dietrich | | Karen | Lynn | Seymour | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 14,096,975.00 | 42,290,925.00 |
| 648 | Debra | | Shaw | | Jeffrey | James | Shaw | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3948, 8393-1, at 33, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/14/2020 | 6042 at 4 | $ 10,299,540.00 | 30,898,620.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | Janine | Louise | Van Riper | | Barbara | A. | Shaw | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4525, 8393-1, at 4, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 650 | Robert | Daniel | Sheehan | | Linda | June | Sheehan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 577, 8393-1, at 50, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 9,794,165.00 | $ 29,382,495.00 |
| 651 | Maureen | | Sherry | | John | Anthony | Sherry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2476, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 27,001,577.00 | 81,004,731.00 |
| 652 | Shelley | | Simon | | Paul | J. | Simon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 582, 8393-1, at 63, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/6/2020 | | $ 5,725,290.00 | 17,175,870.00 |
| 653 | Teresa | M. | Hargrave | | Marianne | | Simone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1647, 8393-1, at 52, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 3,759,139.00 | 11,277,417.00 |
| 654 | Irene | Ann | Lesiw | | John | P. | Skala | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4733, 8393-1, at 39, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 11,535,132.00 | 34,605,396.00 |
| 655 | Lawanda | Sandina | Simmons | | Wendy | L. | Small | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4953, 8393-1, at 87, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 8,618,026.00 | 25,854,078.00 |
| 656 | Elba | Iris | Cedeno | | Catherine | T. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1653 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 8,815,584.00 | 26,446,752.00 |
| 657 | Ellen | Shaw | Bakalian | | Jeffrey | R. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1835, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 20,576,819.00 | 61,730,457.00 |
| 658 | Joanne | Elizabeth | Smith | | Karl | T. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4792, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 15,470,061.00 | 46,410,183.00 |
| 659 | Jennifer | Ann | Tucker | | Rochelle | Monique | Snell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4738, 8393-1, at 72, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 8,749,295.00 | 26,247,885.00 |
| 660 | Charles | O'Neal | Snyder | | Christine | Ann | Snyder | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4954, 8393-1, at 10, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/1/2019 | | $ 10,574,447.00 | 31,723,341.00 |
| 661 | John | Bishop | Snyder | | Dianne | Bullis | Snyder | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4530, 8393-1, at 19, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,447,025.00 | 25,341,075.00 |
| 662 | Christina | Louise | Kminek | | Mari-Rae | | Sopper | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4531, 8393-1, at 52, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,845,910.00 | 32,537,730.00 |
| 663 | Paul | Andrew | Spagnoletti | | Gregory | T. | Spagnoletti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4534, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 21,133,822.00 | 63,401,466.00 |
| 664 | Cheri | Lynn | Magnus-Sparacio | | Thomas | | Sparacio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1666 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 18,206,935.00 | 54,620,805.00 |
| 665 | Patricia | Ellen | Wellington | | John | Anthony | Spataro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 590, 8393-1, at 36, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,928,862.00 | 32,786,586.00 |
| 666 | Lorraine | | Catalano | | Robert | W. | Spear | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2705, 8393-1, at 71, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,224,428.00 | 33,673,284.00 |
| 667 | Vee | | Stadelberger | | Richard | J. | Stadelberger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4537, 8393-1, at 68, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,463,358.00 | 22,390,074.00 |
| 668 | Blanca | | Stahlman | | Eric | | Stahlman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4742, 8393-1, at 23, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 16,729,379.00 | 50,188,137.00 |
| 669 | Jeanie | Mary | Somerville | | Gregory | | Stajk | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3954, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 670 | Therese | | Stark | | Jeffrey | | Stark | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3956, 8393-1, at 34, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,654,625.00 | 28,963,875.00 |
| 671 | Stacey | Allison | Staub | | Craig | William | Staub | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1671 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 24,014,360.00 | 72,043,080.00 |
| 672 | Blanche | | Steen | | Eric | Thomas | Steen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2371 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 16,134,703.00 | 48,404,109.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 673 | Katherine | | Stern | | Andrew | Jay | Stern | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3962, 8393-1, at 3, 8487 | 6038 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 674 | Joan | Bernard | Stewart | | Richard | H. | Stewart | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3097, 8393-1, at 68, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 17,669,466.00 | 53,008,398.00 |
| 675 | Charles | | Parker | III | Douglas | J. | Stone | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-md-01570, 602, at P5504, 8393-1, at 21, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,735,740.00 | 20,207,220.00 |
| 676 | Patricia | A. | Straine | | James | J. | Straine | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4470 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 21,296,970.00 | 63,890,910.00 |
| 677 | Virginia | | Strauch | | George | | Strauch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1682 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 678 | Debra | Louise | Strickland | | Larry | Lee | Strickland | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3104, 8393-1, at 48, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 679 | Thelma | Corinne | Stuart | | Walwyn | W. | Stuart | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3107, 8393-1, at 86, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,368,855.00 | 40,106,565.00 |
| 680 | Elma | Ava | Sugra | | William | Christopher | Sugra | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4087, 8393-1, at 87, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,179,343.00 | 27,538,029.00 |
| 681 | Nancy | | Suhr | | Daniel | | Suhr | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4481 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,440,200.00 | 28,320,600.00 |
| 682 | Evelyn | | Sullins | | David | Marc | Sullins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3966, 8393-1, at 16, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 683 | Patrick | J. | Sullivan | | Patrick | | Sullivan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1687 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 20,824,200.00 | 62,472,600.00 |
| 684 | Deirdre | Dickinson | Sullivan | | Thomas | G. | Sullivan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3110, 8393-1, at 81, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 685 | Christine | Verzosa | Trotta | | Hilario | Soriano | Sumaya | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1692, 8393-1, at 29, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 6,991,118.00 | 20,973,354.00 |
| 686 | Noreen | | Supinski | | Colleen | M. | Supinski | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5278,P5279, 8393-1, at 13, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 687 | Michael | Gerard | Sweeney | | Madeline | Amy | Sweeney | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3970, 8393-1, at 51, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 8,794,863.00 | 26,384,589.00 |
| 688 | Julie | Sweeney | Roth | | Brian | D. | Sweeney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3112, 8393-1, at 7, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,308,932.00 | 27,926,796.00 |
| 689 | Michael | | Sitejnberg | | Gina | | Sitejnberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5506, 8393-1, at 27, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 690 | Alex | | Tabeek | | Joann | | Tabeek | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3971, 8393-1, at 35, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 11,417,623.00 | 34,252,869.00 |
| 691 | Joseph | Keith | Talbot | | Phyllis | G. | Talbot | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3972, 8393-1, at 66, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 5,558,948.00 | 16,676,844.00 |
| 692 | Diana | M. | Talhami | | Robert | R. | Talhami | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4089, 8393-1, at 71, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 18,721,603.00 | 56,164,809.00 |
| 693 | Thomas | | Bertorelli | | John | Marcy | Talignani | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3115, 8393-1, at 38, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 1,569,541.00 | 4,708,623.00 |
| 694 | Jin | Ark | Tam | | Maurita | | Tam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2386, 8393-1, at 55, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 695 | Evelyn | Mercene | Tamayo | | Hector | R. | Tamayo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2717, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 6,371,134.00 | 19,113,402.00 |
| 696 | Diane | | Taormina | | Dennis | Gerard | Taormina | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4533 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Pain & Suffering Damages | | | | Economic Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 697 | Mary | Kaye | Crenshaw | | Michael | M. | Taylor | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4091, 8393-1, at 58, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 14,177,313.00 | 42,531,939.00 |
| 698 | Elaine | Sherrill | Teague | | Sandra | D. | Teague | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5283, 8393-1, at 73, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 9,290,647.00 | 27,871,941.00 |
| 699 | Donna | Diane | Teepe | | Karl | W. | Teepe | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4750, 8393-1, at 45, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 5,784,008.00 | 17,352,024.00 |
| 700 | Kai | | Hernandez | | Glenn | Edward | Thompson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4096, 8393-1, at 27, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 11,789,858.00 | 35,369,574.00 |
| 701 | Charlette | M. | Thompson | | Perry | | Thompson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4550, 8393-1, at 65, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 702 | Linda | Perry | Thorpe | | Eric | R. | Thorpe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5507, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 46,823,616.00 | 140,470,848.00 |
| 703 | Helen | Mary | Tierney | | John | P. | Tierney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3127, 8393-1, at 39, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,813,875.00 | 32,441,625.00 |
| 704 | Debra | Anne | Tieste | | William | R. | Tieste | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4548 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 78,857,541.00 | 236,572,623.00 |
| 705 | Laurie | Ann | Tietjen | | Kenneth | F. | Tietjen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3133, 8393-1, at 46, 8487 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 2/3/2020 | | $ 12,467,135.00 | 37,401,405.00 |
| 706 | Kristine | | Timmes | | Scott | Charles | Timmes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4555 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,110,918.00 | 27,332,754.00 |
| 707 | Richard | | Tipaldi | | Robert | Frank | Tipaldi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4097, 8393-1, at 69, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/9/2020 | | $ 58,076,847.00 | 174,230,541.00 |
| 708 | Arlene | M. | Tipping | | John | J. | Tipping | II | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2722, 8393-1, at 38, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,456,456.00 | 31,369,368.00 |
| 709 | Beverly | Jean | Titus | | Alicia | Nicole | Titus | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3134, 8393-1, at 2, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/9/2020 | 6042 at 5 | $ 10,648,881.00 | 31,946,643.00 |
| 710 | Martin | | Toyen | | Amy | E. | Toyen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 626 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,917,675.00 | 29,753,025.00 |
| 711 | Monique | | Padilla-Ferrer | | Michael | A. | Trinidad | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3136, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,053,437.00 | 27,160,311.00 |
| 712 | Stamatios | Konstantinos | Tzemis | | Jennifer | Lynn | Tzemis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3988, 8393-1, at 35, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 29,314,049.00 | 87,942,147.00 |
| 713 | Linda | Buffa | Uliano | | Michael | A. | Uliano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4557, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 16,529,517.00 | 49,588,551.00 |
| 714 | James | Richard | Vaccacio | | John | Damien | Vaccacio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4602, 8408, at 2, 8434 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 20,511,796.00 | 61,535,388.00 |
| 715 | Melissa | Mary | Prevey | | Bradley | Hodges | Vadas | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3989, 8408, at 2, 8434 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/3/2020 | | $ 41,631,172.00 | 124,893,516.00 |
| 716 | Carmen | I. | García | | Felix | Antonio | Vale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3990, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 717 | Lorie | Jill | Van Auken | | Kenneth | Warren | Van Auken | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 773 | 4126 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-2 | 8/3/2018 | | $ 7,085,037.00 | 21,255,111.00 |
| 718 | Rita | Marie | Wiley | | Daniel | Maurice | Van Laere | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1718, 8408, at 2, 8434 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,741,722.00 | 20,225,166.00 |
| 719 | Lisa | A. | Ventura | | Anthony | M. | Ventura | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3997, 8393-1, at 4, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 5 | $ 16,776,819.00 | 50,330,457.00 |
| 720 | Catherine | Louise | Pedersen | | Loretta | A. | Vero | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2413 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,273,779.00 | 15,821,337.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble | Economic Damages Report | Date of Report | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | Gary | J. | Vialonga | | Christopher | | Vialonga | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3998, 8393-1, at 12, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 14,146,604.00 | 42,439,812.00 |
| 722 | Jill | Robin | Vicario | | Robert | | Vicario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4000, 8393-1, at 71, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 8,805,582.00 | 26,416,746.00 |
| 723 | Maria | | Vigiano-Trapp | | John | Thomas | Vigiano | II | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:18-cv-11582, 1, at 15; 8679-1, at 495, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 9,591,743.00 | 28,775,229.00 |
| 724 | Ellen | Barbara | Vignola | | Frank | J. | Vignola | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4002, 8393-1, at 25, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 15,103,829.00 | 45,311,487.00 |
| 725 | Delia | | Villanueva | | Sergio | | Villanueva | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4638 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 10,374,256.00 | 31,122,768.00 |
| 726 | David | Relf | Vincent | | Melissa | | Vincent | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5509, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 22,129,439.00 | 66,388,317.00 |
| 727 | Nunzio | G. | Virgilio | | Francine | Ann | Virgilio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4558, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 728 | Maria | Ann | Visciano | | Joseph | Gerard | Visciano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 640 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 29,521,470.00 | 88,564,410.00 |
| 729 | Susan | R. | Rosen | | Joshua | S. | Vitale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3142, 8393-1, at 43, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 23,588,546.00 | 70,765,638.00 |
| 730 | Shirimattie | | Lalman | | Alfred | | Vukosa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2739, 8393-1, at 2, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 9,194,288.00 | 27,582,864.00 |
| 731 | Michael | Owen | Wahlstrom | | Mary | Alice | Wahlstrom | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4559, 8393-1, at 54, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/25/2019 | | $ 1,417,508.00 | 4,252,524.00 |
| 732 | Clara | L. | Pachomski | | Wendy | A. | Wakeford | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4966, 8393-1, at 86, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,413,353.00 | 22,240,059.00 |
| 733 | Michele | Jan | Miller | | Mitchel | Scott | Wallace | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4972, 8393-1, at 60, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ | - |
| 734 | Raina | Allison | Wallens | | Matthew | Blake | Wallens | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4975, 8393-1, at 54, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 2/13/2020 | 7188 at 18 | $ 113,621,010.00 | 340,863,030.00 |
| 735 | James | Joseph | Walsh | | Barbara | P. | Walsh | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2417 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 4,323,531.00 | 12,970,593.00 |
| 736 | Rani | Deborah | Walz | | Jeffrey | P. | Walz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2748, 8393-1, at 34, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,194,645.00 | 24,583,935.00 |
| 737 | Denis | Andrew | Warchola | | Michael | | Warchola | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4008, 8393-1, at 60, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,706,387.00 | 17,119,161.00 |
| 738 | Maria | Ann | Waring | | James | Arthur | Waring | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 30, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 6,723,406.00 | 20,170,218.00 |
| 739 | Karen | Marie | Smart | | James | Thomas | Waters | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4012, 8393-1, at 32, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 28,032,813.00 | 84,098,439.00 |
| 740 | Janice | Ann | Waters | | Patrick | J. | Waters | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4672 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,690,259.00 | 26,070,777.00 |
| 741 | Morton | | Weinberg | | Michael | T. | Weinberg | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 645 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/13/2020 | 6035 at 6 | $ 8,906,538.00 | 26,719,614.00 |
| 742 | Kathlyn | Mae | Carriker | | Steven | George | Weinstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4679 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,034,936.00 | 33,104,808.00 |
| 743 | Karla | | Weiss | | David | Martin | Weiss | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2757, 8393-1, at 16, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,740,857.00 | 23,222,571.00 |
| 744 | Eileen | Kuntz | West | | Peter | Matthew | West | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4688 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,368,275.00 | 25,104,825.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 745 | Joan | Ann | Whelan | | Eugene | | Whelan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4708, 8393-1, at 24, 8487 | 7188 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 8/12/2021 | 8233 at 8 | $ 9,084,227.00 | $ 27,252,681.00 |
| 746 | Michael | John | White | | James | Patrick | White | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4027, 8393-1, at 31, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 17,591,028.00 | $ 52,773,084.00 |
| 747 | Catherine | Christina | White | | Kenneth | Wilburn | White | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4021, 8393-1, at 46, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,536,712.00 | $ 22,610,136.00 |
| 748 | Renee | | Whitford | | Mark | P. | Whitford | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4712 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,666,103.00 | $ 31,998,309.00 |
| 749 | Arthur | Stephen | Wildman | Jr. | Alison | M. | Wildman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3151, 8397-1. at 2, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,967,809.00 | $ 41,903,427.00 |
| 750 | Margaret | Ellen | Wilkinson | | Glenn | E. | Wilkinson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4724 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 8,979,721.00 | $ 26,939,163.00 |
| 751 | Shirley | N. | Willcher | | Ernest | M. | Willcher | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3157, 8393-1, at 24, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 5,908,490.00 | $ 17,725,470.00 |
| 752 | Crossley | Richard | Williams | Sr. | Crossley | R. | Williams | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1733, 8393-1, at 13, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,763,980.00 | $ 32,291,940.00 |
| 753 | Tammy | Gesiele | Williams | | Dwayne | | Williams | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4572, 8393-1, at 21, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 754 | Patricia | Ann | Williams | | Kevin | Michael | Williams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1736 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 15,984,601.00 | $ 47,953,803.00 |
| 755 | Corey | Gregory | Gaudioso | | Candace | Lee | Williams | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3158, 8408, at 2, 8434 | 8235 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 756 | Mary | Brigid | Williamson | | John | P. | Williamson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1741 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 757 | Elizabeth | Ann | Payne | | William | Eben | Wilson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4729 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/15/2020 | 6035 at 6 | $ 4,755,448.00 | $ 14,266,344.00 |
| 758 | Sara | Winton | Coffey | | David | Harold | Winton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4979, 8393-1, at 16, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/22/2020 | 6035 at 6 | $ 25,312,345.00 | $ 75,937,035.00 |
| 759 | Seymour | | Winuk | | Glenn | J. | Winuk | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3160, 8393-1, at 27, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 18,306,097.00 | $ 54,918,291.00 |
| 760 | Carol | D. | Wisniewski | | Frank | Thomas | Wisniewski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4100, 8393-1, at 26, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,216,165.00 | $ 21,648,495.00 |
| 761 | Caryn | Jill | Hinson | | Michael | Robert | Wittenstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 659 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 762 | Joyce | A. | Woods | | James | John | Woods | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4034, 8393-1, at 32, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 18,950,116.00 | $ 56,850,348.00 |
| 763 | Patrick | Joseph | Woods | Sr. | Patrick | | Woods | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1743, 8393-1, at 63, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,894,156.00 | $ 29,682,468.00 |
| 764 | Patricia | M. | Greene-Wotton | | Rodney | James | Wotton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 750, 5284-1, at 12, 5296 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,412,104.00 | $ 40,236,312.00 |
| 765 | David | Mauzy | Yancey | | Vicki | L. | Yancey | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 7,533,040.00 | $ 22,599,120.00 |
| 766 | Ted | | Yarnell | | Matthew | David | Yarnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 666 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,491,230.00 | $ 37,473,690.00 |
| 767 | Jay | Evan | Yaskulka | | Myrna | | Yaskulka | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1749 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 4,186,789.00 | $ 12,560,367.00 |
| 768 | Felicia | Ann | Young | | Donald | McArthur | Young | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1754 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 769 | Nagat | H. | Zakhary | | Adel | A. | Zakhary | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3173, 8393-1, at 1, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | $ - | |
| 770 | Jill | | Zangrilli | | Mark | | Zangrilli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 53, 848 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,834,037.00 | $ 38,502,111.00 |
| 771 | Sheila | Ann | Zarba-Campbell | | Christopher | Rudolph | Zarba | Jr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 11, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,345,297.00 | $ 25,035,891.00 |
| 772 | Felice | Roberta | Zaslow | | Ira | | Zaslow | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4583, 8393-1, at 29, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/13/2020 | | $ 8,954,714.00 | $ 26,864,142.00 |

# Exhibit B

| # | Plaintiff First | Middle | Last | Suffix | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Heda | K. | Adams | | Donald | L. | Adams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 2 | Affiong | Japhet | Adanga | | Ignatius | Udo | Adanga | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2535 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 3 | Louisa | | Allegretto | | Edward | L. | Allegretto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 4 | Jennifer | | D'Auria | | Joseph | Ryan | Allen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 39 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 5 | Grace | Fernandez | Alviar | | Cesar | A. | Alviar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1812 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 6 | Mary | Elizabeth | Andrews | | Michael | Rourke | Andrews | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4042, 8393-1, at 59, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 7 | Donna | L. | Angelini | | Joseph | John | Angelini | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1818 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 8 | Gina | Laura | Giovanniello | | Doreen | J. | Angrisani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4589, 8393-1, at 20, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 9 | Mary | Ellen | Armstrong | | Michael | Joseph | Armstrong | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4592, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 10 | Aristides | | Bantis | | Katherine | | Bantis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2601 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 11 | Carol | Ann | Baran | | Walter | | Baran | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2608 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 12 | Linda | L. | Sheppard | | Melissa | Rose | Barnes | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2666, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 13 | Marianne | Joan | Barry | | Maurice | V. | Barry | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2821, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 14 | Suzanne | Jacqueline | Berger | | James | P. | Berger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 908 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 15 | Evelyn | | Berry | | Joseph | John | Berry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3595, 8393-1, at 41, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 16 | Tina | Marie | Bilcher | | Brian | | Bilcher | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2537, 8393-1, at 7, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 17 | Hyacinth | | Blackman | | Albert | Balewa | Blackman | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2675 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 18 | Janet | Elizabeth | Blackwell | | Christopher | | Blackwell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 19 | John | | Bonomo | | Yvonne | L. | Bonomo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 923 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 20 | Linda | Kay | Boone | | Canfield | D. | Boone | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2829, 8393-1, at 8, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 21 | Kathleen | M. | Buckley | | Dennis | | Buckley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 937 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 22 | James | T. | Bueche | | Nancy | Clare | Bueche | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4782, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 23 | Robert | Guy | Byrne | Sr. | Patrick | D. | Byrne | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2754, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 24 | Joan | E. | Callahan | | Liam | | Callahan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2554, 8393-1, at 49, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 25 | Steven | T. | Campbell | | Jill | Marie | Campbell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 103 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 26 | Lakshmi | | Chalasani | | Swarna | | Chalasani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 122, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 27 | Cheryl | Ann | Desmarais | | Mark | L. | Charette | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 52, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 28 | Mary | Ellen | Cherry | | Stephen | Patrick | Cherry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 77, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 29 | Zeneida | Mercedes | Chevalier | | Nestor | Julio | Chevalier | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3639, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 30 | Nicholas | Mario | Chiarchiaro | Sr. | Dorothy | J. | Chiarchiaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 125 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 31 | Joan | Nardello | Chiofalo | | Nicholas | Paul | Chiofalo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2847, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 32 | David | S. | Chirls | | Catherine | Ellen | Chirls | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2563, 8393-1, at 8, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 33 | Eileen | Mary | Cirri | | Robert | D. | Cirri | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4627, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 34 | Dawn | A. | Connolly | | John | E. | Connolly | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 37, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 35 | Jaymel | Elizabeth | Connor | | James | Lee | Connor | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1893 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 36 | Mary | Christine | Coombs | | Jeffrey | W. | Coombs | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 34, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 37 | Pui Yee | | Coppola | | Gerard | J. | Coppola | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1011 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 38 | Caroline | | Cordice | | Robert | J. | Cordice | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2896, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|-------|--------|------|--------|-------|--------|------|--------|-----------------|---------------|-----------|------|-----------|-------------------------------------------|-------------|--------------|--------------|
|   | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 39 | Wendy | Eve | Cosgrove | | Kevin | M. | Cosgrove | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 818, 5284-1, at 3, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 40 | Catherine | | Coughlan | | Martin | John | Coughlan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1021 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 41 | Susan | Lynne | Kinney | | Christopher | Seton | Cramer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1032, 8393-1, at 11, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 42 | Raffaella | Rita | Crisci | | John | A. | Crisci | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4804, 8393-1, at 35, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 43 | Lori | Ann | Crotty | | Kevin | Raymond | Crotty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 794, 5284-1, at 3, 5296, 8393-1, at 47, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 44 | Kathi | S. | Curioli | | Paul | Dario | Curioli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4812, 5284-1, at 3, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 45 | Raquel | | D'Amadeo | | Vincent | Gerard | D'Amadeo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 85, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 46 | Daphne | Rachell | Davis | | Clinton | | Davis | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2869, 8393-1, at 13, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 47 | Paul | | DeAngelis | | Robert | J. | DeAngelis | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3671, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 48 | Nik | M. | Dedvukaj | | Simon | Marash | Dedvukaj | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2871, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 49 | Susan | | DiFato | | John | | DiFato | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3022 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 50 | Patricia | Anne | DiFazio | | Vincent | Francis | DiFazio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 51 | Lisa | T. | Dolan | | Robert | E. | Dolan | Jr. | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 52 | Marion | Elaine | Donovan | | Jacqueline | | Donovan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3680, 8393-1, at 30, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 53 | Elaine | Marie | Donovan | | William | Howard | Donovan | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 87, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 54 | Kerri | Ann | Dowd | | Thomas | Francis | Dowd | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 55 | Adelaide | Maureen | Driscoll | | Patrick | Joseph | Driscoll | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1077 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 56 | Robert | M. | Duffy | | Gerard | J. | Duffy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3069 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 57 | Diane | | Egan | | Martin | Joseph | Egan | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 186, 8393-1, at 53, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 58 | Jean | A. | Etzold | | Barbara | | Etzold | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2890, 8393-1, at 4, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 59 | Patricia | A. | Fallon | | Jamie | Lynn | Fallon | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3115 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 60 | Stacey | Ellen | Farrelly | | Joseph | | Farrelly | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1094 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 61 | Janet | | Fazio | | Ronald | C. | Fazio | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4269, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 62 | Rosanna | M. | Ferrugio | | David | Francis | Ferrugio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3688, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 63 | Cathy | Lyn | Fersini | | Louis | V. | Fersini | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 217, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 64 | | | Fiduciary Trust Company International | | Bennett | Lawson | Fisher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP240, 8393-1, at 6, 8487, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 65 | Deborah | Ann | Fodor | | Michael | N. | Fodor | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3184 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 66 | Mary | Lou | Lee | | Chih | Min | Foo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4276, 8393-1, at 9, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 67 | Nancy | B. | Fox | | Jeffrey | L. | Fox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4816, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 68 | Mary | | Froehner | | Gregg | J. | Froehner | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 69 | Cynthia | Anne | Velardi | | Paul | James | Furmato | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1140 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 70 | Regina | E. | Gallagher | | Daniel | James | Gallagher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4059, 8393-1, at 14, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 71 | Anthony | J. | Gambale | | Giovanna | G. | Gambale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2594, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 72 | Robin | Marie | Wade | | Claude | Michael | Gann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP246, 5284-1, at 5, 5296, 8393-1, at 12, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 73 | Susan | L. | Gardner | | Christopher | S. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 74 | Jessica | Katherine | Kostaris | | Bruce | Henry | Gary | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03md-01570, 3477, at 1262; 8679-1, at 153, 8696 (prior PR: Alice Gary) | | $ 2,000,000.00 | $ 6,000,000.00 |
| 75 | Jacqueline | S. | Gavagan | | Donald | R. | Gavagan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 1979 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 76 | Theresa | | Giammona | | Vincent | F. | Giammona | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3268, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
|---|-------|--------|------|--------|-------|--------|------|--------|--------------------|---------------|-----------|------|-----------|----------------------------------------|-------------|--------|--------|
| 77 | Susan | | Giberson | | James | | Giberson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 78 | Eleanor | | Gillette | | Evan | | Gillette | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 241 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 79 | Marie | Scotto | Giordano | | Jeffrey | | Giordano | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 80 | Dorothy | | Giovinazzo | | Martin | | Giovinazzo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 53, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 81 | Sali | | Gjonbalaj | | Mon | | Gjonbalaj | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 250 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 82 | Elise | S. | Guadalupe | | Jose | Antonio | Guadalupe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 83 | John | V. | Luisi | | Philip | | Haentzler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 8679-1, at 185, 8696 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 84 | Jeraldine | | Halligan | | Robert | John | Halligan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1203 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 85 | C. | Lee | Hanson | | Christine | Lee | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4859, P4860, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 86 | C. | Lee | Hanson | | Peter | Burton | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3712, 8393-1, at 65, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 87 | Gloria | | Haramis | | Vassilios | G. | Haramis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3366 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 88 | Debra | A. | Harlin | | Daniel | Edward | Harlin | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3377 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 89 | Melanie | Wolcott | Salisbury | | Edward | R. | Hennessy | Jr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 784, 5284-1, at 5, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 90 | Margaret | | McGrane | | Mary | | Herencia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1225 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 91 | Eulogia | | Hernandez | | Norberto | | Hernandez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1235 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 92 | Caren | | Higgins | | Timothy | | Higgins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 93 | George | V. | Hindy | | Mark | D. | Hindy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2048 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 94 | Sheila | C. | Hobin | | James | J. | Hobin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4321, 8393-1, at 31, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 95 | Rebecca | Jean | Hofer | | John | Aaron | Hofer | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4325, 8393-1, at 36, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 96 | Karen | L. | Homer | | Herbert | Wilson | Homer | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4331, 8393-1, at 29, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 97 | Lisa | Sharp | Hord | | Montgomery | McCullough | Hord | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2059 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 98 | Emily | | Howell | | Michael | C. | Howell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3469, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 99 | Louise | | Hughes | | Robert | T. | Hughes | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4867,P4868, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 100 | Harry | T. | Jones | IV | Allison | H. | Jones | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3508 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 101 | Harold | T. | Kaplan | | Deborah | H. | Kaplan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3517 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 102 | Susan | K. | Keasler | | Karol | Ann | Keasler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1288 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 103 | Carolyn | | Kelly | | Richard | J. | Kelly | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1292, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 104 | Dianne | P. | Kerwin | | Ronald | T. | Kerwin | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 73, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 105 | Irene | | Smolicz | | Frank | J. | Koestner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3755, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 106 | Felix | | Ksido | | Lyudmila | | Ksido | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1310 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 107 | James | | Kuveikis | | Thomas | J. | Kuveikis | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-md-01570, 602, at P5490, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 108 | Richard | Louis | Lane | | Robert | T. | Lane | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1316 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 109 | Joseph | P. | Langley | | Mary | Lou | Langley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4876, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 110 | Edward | N. | Lee | | Juanita | | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 338, 8393-1, at 44, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 111 | Johnny | | Lee | | Lorraine | | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 340, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 112 | Hayley | Natalie | Lehrfeld | | Eric | Andrew | Lehrfeld | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 113 | Patricia | | Lennon | | John | J. | Lennon | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 114 | Deryck | D. | Lindo | | Nickie | | Lindo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 115 | Jean | Lucido | Prisco | | Martin | | Lizzul | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at AP256, 8393-1, at 53, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 116 | Eugenia | Reyes | Llanes | | George | Andrew | Llanes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 346, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 117 | Robert | Francis | Logler | | Elizabeth | C. | Logler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3791, 8393-1, at 23, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 118 | Sharon | | Louis | | Stuart | Seid | Louis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2458 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 119 | Elisabeth | | Lynch | | Robert | H. | Lynch | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2472 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 120 | Ashley | Nicole | Lynch | | Terence | M. | Lynch | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3811, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 121 | Kenneth | J. | Mace | | Robert | Francis | Mace | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3813, 393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 122 | Douglas | Allen | Mackay | | Susan | A. | Mackay | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3019, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 123 | Kathleen | | Maloney | | Joseph | Edward | Maloney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 124 | Jane | Bernholz | Maltby | | Christian | H. | Maltby | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 125 | Kenneth | R. | Mannetta | | Debra | M. | Mannetta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1403 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 126 | Jodi | A. | Marrero | | Jose | | Marrero | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1413 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 127 | Lori | T. | Marshall | | John | Daniel | Marshall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 128 | Deborah | D. | Martin | | William | Joseph | Martin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3820, 8393-1, at 88, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 129 | Luis | | Gaston | | Betsy | | Martinez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3023, 8393-1, at 6, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 130 | Joan | | Masi | | Stephen | F. | Masi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4069, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 131 | Denise | | Matuza | | Walter | A. | Matuza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2166 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 132 | Dawn | Marie | McAleese | | Brian | G. | McAleese | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at PS169, 8393-1, at 7, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 133 | Lynn | C. | McCabe | | Michael | J. | McCabe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 57, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 134 | Debra | Diane | Menich | | Kevin | Michael | McCarthy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 383 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 135 | Rufus | J. | McDay | Jr. | Tonyell | F. | McDay | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4414, 8393-1, at 83, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 136 | Bonnie | McEneaney | McNamara | | Eamon | James | McEneaney | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 21, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 137 | Danielle | | McGuire | | Patrick | | McGuire | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 63, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 138 | Una | Margaret | McHugh | | Dennis | P. | McHugh | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3853 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 139 | Maria | Amalia | Sayegh | | Michael | E. | McHugh | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 56, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 140 | Jeannine | Marie | McIntyre | | Donald | J. | McIntyre | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 141 | Maureen | | Sproha | | Gavin | | McMahon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3868, 3869 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 142 | Barbara | | Merdinger | | Alan | | Merdinger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4075, 8393-1, at 1, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 143 | Betty | Ann | Miller | | Michael | Matthew | Miller | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3847, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 144 | Toby | | Millman | | Benjamin | | Millman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1465 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 145 | Suzanne | S. | Mladenik | | Jeffrey | P. | Mladenik | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 146 | Hortensia | | Gonzalez | | Dennis | | Mojica | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3933 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 147 | Matthew | | Monahan | | Franklyn | | Monahan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2200 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 148 | Caren | A. | Montano | | Craig | D. | Montano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2492, 5284-1, at 8, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 149 | Nancy | Eileen | Montesi | | Michael | G. | Montesi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3945 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 150 | Ivy | Maria | Moreno | | Yvette | Nicole | Moreno | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 388 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 151 | Lynn | | Morris-Piccolo | | Seth | A. | Morris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 3954 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 152 | Gary | Stanley | Nelson | | Ann | Nicole | Nelson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3868, 8393-1, at 3, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | \| Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | Paul | | Newell | | Renee | Tetreault | Newell | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4698, 8393-1, at 67, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 154 | Michelle | | Nieves | | Juan | | Nieves | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4022, 8393-1, at 44, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 155 | Rachel | | O'Brien | | Michael | P. | O'Brien | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1497 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 156 | Karen | Lisa | O'Keefe | | Patrick | Joseph | O'Keefe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4069, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 157 | Stella | | Olender | | Christine | | Olender | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4457, 8393-1, at 10, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 158 | Clifford | Irving | Olsen | | Eric | Taube | Olsen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2237 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 159 | Denise | Marie | Olsen | | Jeffrey | James | Olsen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4090 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 160 | Olga | | Orgielewicz | | Christopher | T. | Orgielewicz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2241 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 161 | Marion | Susan | Otten | | Michael | J. | Otten | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 57, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 162 | Annie | | Guerrero | | Roland | | Pacheco | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5422, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 163 | Rekha | D. | Packer | | Michael | B. | Packer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3879, 8393-1, at 55, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 164 | Janice | | Pansini | | Paul | John | Pansini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2251 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 165 | Patricia | N. | Papa | | Edward | J. | Papa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4919, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 166 | Karen | | Parro | | Robert | | Parro | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 167 | Kia | Polyxena | Pavloff | | Thomas | | Pecorelli | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2682, 8393-1, at 81, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 168 | Nancy | N. | Pedicini | | Thomas | | Pedicini | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4477, 8393-1, at 82, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 169 | Shawn | | Bittner | | Angela | Susan | Perez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3896 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 170 | Lynn | Ann | Pescherine | | Michael | John | Pescherine | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5497, 8393-1, at 58, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 171 | Petrina | M. | Picerno | | Matthew | Martin | Picerno | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Pain & Suffering Damages Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | Rosemary | | Piskadlo | | Joseph | | Piskadlo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4159 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 173 | Doreen | | Plumitallo | | Joseph | | Plumitallo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 43, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 174 | Laura | A. | Grygotis | | John | M. | Pocher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3899, 8393-1, at 38, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 175 | Phyllis | | Pollio | | Susan | M. | Pollio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4933, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 176 | Lori | A. | Preziose | | Gregory | M. | Preziose | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3914, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 177 | Kathryn | S. | Pruim | | David | L. | Pruim | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 178 | Melissa | | Pullis | | Edward | Frank | Pullis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 179 | Kevin | | Puma | | Patricia | Ann | Puma | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 62, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 180 | James | | Dunne | III | Christopher | | Quackenbush | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2276 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 181 | Lenore | Clare | Raimondi | | Peter | Frank | Raimondi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1558 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 182 | Lauren | Christine | Raines | | Harry | A. | Raines | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3920, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 183 | Thankachan | | Raju | | Valsa | | Raju | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4494, 8393-1, at 84, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 184 | Darlene | G. | Rall | | Edward | J. | Rall | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4209 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 185 | Migdalia | | Ramos | | Harry | | Ramos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 186 | Virginia | | Bladen | | Jonathan | | Randall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3921, 8393-1, at 40, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 187 | Anna | Rasmussen | Stansbury | | Robert | A. | Rasmussen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 188 | Jo Ann | R. | Riccio | | Rudolph | N. | Riccio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3928, 8393-1, at 73, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 189 | John | J. | Roberts | | Michael | Edward | Roberts | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2308 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 190 | Debra | | Roberts | | Leo | A. | Roberts | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3931, 8393-1, at 49, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Plaintiff First | Middle | Last | Suffix | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | Patricia | | Rosen | | Mark | H. | Rosen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2321 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 192 | Arthur | | Russo | | Wayne | A. | Russo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2323, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 193 | Maria | Jose | San Pio | | Sylvia | | San Pio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4356 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 194 | Carol | Sue | Sandler | | Herman | Samuel | Sandler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2333 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 195 | Ryan | | Pemberton | | Susan | Marie | Sauer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4513, 8393-1, at 79, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 196 | Jeanette | DeVito | Schardt | | John | Albert | Schardt | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4375 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 197 | Lauren | J. | Osnato | | Karen | Helene | Schmidt | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2341 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 198 | Dina | Marie | Schott | | Frank | G. | Schott | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 199 | Denise | Marie | Scott | | Randolph | | Scott | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 878, 5284-1, at 10, 5296 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 200 | Frances | Ruth | Selwyn | | Howard | | Selwyn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 563 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 201 | Dawn | Marie | Shay | | Robert | J. | Shay | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1635 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 202 | Sarah | Elizabeth | Siller | | Stephen | G. | Siller | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 203 | Kathleen | H. | Simmons | | Bruce | E. | Simmons | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2363 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 204 | Diane | Elizabeth | Cass | | Jeff | L. | Simpson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 33, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 205 | Alana | | Siracuse-Spera | | Peter | A. | Siracuse | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 206 | Rena | Tempelsman | Speisman | | Robert | S. | Speisman | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 71, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 207 | Michelle | | Spinelli | | Frank | J. | Spinelli | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 25, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 208 | Colleen | Casey | Spor | | Joseph | P. | Spor | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 42, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 209 | Roseanna | | Stabile | | Michael | F. | Stabile | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 596, 8393-1, at 56, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of 9/11 Decedent) First | Middle | Last | Suffix | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Complaint, Amendments & Substitutions | Pain & Suffering Damages Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Terry | | Strada | | Thomas | | Strada | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 753 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 211 | Sally | Ann | Suarez | | Benjamin | | Suarez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4476, 8393-1, at 5, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 212 | Bryan | | Murtagh | | Robert | E. | Sutcliffe | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 69, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 213 | Bernell | Anthony | Sutton | | Claudia | | Sutton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3111, 8393-1, at 13, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 214 | Barbara | Marie | Talty | | Paul | | Talty | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 64, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 215 | Karen | Ann | Reilly | | Ronald | G. | Tartaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 72, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 216 | Sarah | | Taylor | | Donnie | B. | Taylor | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3980, 8393-1, at 20, 848 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 217 | Ana | Maria | Tempesta | | Anthony | | Tempesta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2389 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 218 | Rosalyn | | Temple | | Dorothy | Pearl | Temple | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2395, 8393-1, at 20, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 219 | Kathleen | Marie | Tighe | | Stephen | Edward | Tighe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 2398, 8393-1, at 76, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 220 | Angel | Luis | Tirado | | Hector | Luis | Tirado | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4558 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 221 | Rosemary | | Travers | | Walter | P. | Travers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 222 | George | Daniel | Trost | | Gregory | J. | Trost | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2731, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 223 | Judy | S. | Troy | | Willie | Quincy | Troy | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1708 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 224 | Grissel | Rodriguez | Valentin | | Benito | | Valentin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616,  26, 29, at 4606 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 225 | Eileen | | Varacchi | | Frederick | Thomas | Varacchi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 26, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 226 | Srinivasa | S.R. | Varadhan | | Gopalakrishnan | | Varadhan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3994, 8393-1, at 27, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 227 | Dianne | J. | Veling | | Lawrence | Gerard | Veling | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 48, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 228 | Kathleen | M. | Vigiano | | Joseph | Vincent | Vigiano | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 43, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

| # | Plaintiff | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble |
| 229 | Nassima | Moulfi | Wachtler | | Gregory | Kamal Bruno | Wachtler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4006, 8393-1, at 28, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 230 | Kate | Louise | Walsh Calton | | James | | Walsh | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 231 | Wen | | Shi | | Weibin | | Wang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 86, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 232 | | | Public Administrator of Suffolk County | | Derrick | Christopher | Washington | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 233 | Barbara | | Waters | | Charles | | Waters | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3146, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 234 | Lisa | Anne | Weems | | William | Michael | Weems | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 235 | Patricia | J. | Whalen | | Meredith | Lynn | Whalen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4700 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 236 | Jennifer | | Wholey | | Michael | T. | Wholey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 59, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 237 | Marc | Elmo | Wieman | | Mary | | Wieman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 238 | Ronald | J. | Willett | | John | Charles | Willett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 655 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 239 | Debra | Marie | Johnson | | David | J. | Williams | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4764, 8393-1, at 16, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 240 | Murna | T. | Williams | | Louie | Anthony | Williams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5468, 8393-1, at 50, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 241 | Linda | Preston | Woodwell | | Richard | H. | Woodwell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2432 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 242 | Martha | Oliverio | Wright | | John | Wayne | Wright | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2437 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 243 | John | David | Yamnicky | Jr. | John | David | Yamnicky | Sr. | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-md-01570, 3477, at 3956; 8679-1, at 525, 8696 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 244 | Kimberly | Gordish | York | | Edward | Philip | York | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 22, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 245 | Robert | Albert | Zampieri | | Robert | Alan | Zampieri | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4039, 8393-1, at 68, 8487 | | $ 2,000,000.00 | $ 6,000,000.00 |

# <u>Exhibit C</u>

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1 | | | | | Elaine | | Abate | | United States | Andrew | Anthony | Abate | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3572 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | | | | | Elaine | | Abate | | United States | Vincent | | Abate | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3573, 8393-1, at 84, 8487 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3 | | | | | Carolyn | | Crutchfield | | United States | Andrew | Anthony | Abate | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4040, 8393-1, at 3, 8487 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4 | | | | | Ann | Michele | Abrahamson | | United States | William | F. | Abrahamson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 5 | | | | | Erik | A. | Abrahamson | | United States | William | F. | Abrahamson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 6 | Josephine | M. | Acquaviva | | Alfred | Thomas | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 24, 8397-1, at 1, 8433 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 7 | | | | | Courtney | Lizabeth | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 8 | | | | | Josephine | M. | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 26 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | | | | | Paul | Andrew | Acquaviva | Jr. | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | | | | | Sarah | Lizabeth | Acquaviva | | United States | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | | | | | Kara | | Hadfield | | Unknown | Paul | Andrew | Acquaviva | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 27 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 12 | Lawrence | Scott | Adams | | Anne | Berg | Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4766, 8397-1, at 1, 8433 | Parent | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | | | | | Jean | | Adams | | United States | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 864 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 14 | | | | | Lawrence | Scott | Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4767 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 15 | | | | | Jessica | | Murrow-Adams | | United States | Stephen | George | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 30 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 16 | | | | | Affiong | Japhet | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 17 | | | | | Emem | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 464, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 18 | | | | | Esang | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 465, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 19 | | | | | Nene | Udo | Adanga | | United States | Ignatius | Udo | Adanga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2535, 8393-1, at 466, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | | | | | Dawn | Marie | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4105 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 21 | | | | | Gregory | Michael | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4103, 8393-1, at 12, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | | | | | Rita | | Addamo | | United States | Christy | A. | Addamo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4104, 8393-1, at 12, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | | | | | Alice | Fay | Adler | | Unknown | Lee | Alan | Adler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4041 | Spouse | | 5985 | $ 12,500,000.00 | $ 37,500,000.00 |
| 24 | | | | | Daniel | Thomas | Afflitto | Jr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2540, 8393-1, at 240, 8487 | Child | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | | | | | Joseph | Daniel | Afflitto | | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2540, 8393-1, at 241, 8487 | Child | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | | | | | Stacey | | Afflitto-Wain | | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2540 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 27 | | | | | Antonio | | Agnello | | Unknown | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 38; 8679-1, at 1, 8696 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 28 | | | | | Rita | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2544 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | | | | | Salvatore | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2543 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | | | | | Salvatore | Ralph | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | | | | | Vincent | Joseph | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 32 | | | | | VinnieCarla | | Agnello | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | \[PR\] First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. on 9/11 | Decedent First | Middle | Last | Suffix | Nat. on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | | | Rosaria | | Martingano | | United States | Joseph | | Agnello | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2545 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 34 | | | | | Diane | Bottrill | Aguiar | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3575, 8393-1, at 35, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | | | | | Joao | Alberto Da Fonseca | Aguiar | Sr. | Portugal | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3576 | Parent | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 36 | | | | | Taciana | Bottrill | Aguiar | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3577 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 37 | | | | | Monique | Bottrill | Bird | | United States | Joao | A. | Aguiar | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 2, 8696 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 38 | | | | | Dante | | Alario | | United States | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 39 | | | | | James | Michael | Alario | Jr. | United States | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 40 | | | | | James | | Alario | Sr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 41 | | | | | Catherine | Frances | Jezycki | | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 34 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | | | | | Michael | John | Jezycki | | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 867 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 43 | | | | | Stephen | Frank | Jezycki | Jr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 868 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 44 | | | | | Elizabeth | R. | Alderman | | United States | Peter | Craig | Alderman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 20 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | | | | | Stephen | J. | Alderman | | United States | Peter | Craig | Alderman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 18 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | | | | | Judith | Marie | Aiken | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 875 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 47 | | | | | Luke | Christopher | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 873 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 48 | | | | | Madelyn | Gail | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 871, 8393-1, at 67, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | | | | Marguerite | Gail | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1803 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 50 | | | | | Matthew | J. | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 872 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 51 | Madelyn | Gail | Allen | | Richard | D. | Allen | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 870, 8397-1, at 1, 8433 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 52 | | | | | Lynn | Patricia | Heeran | | United States | Richard | Dennis | Allen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 874 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 53 | | | | | Christopher | T. | Allingham | | United States | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | | | | | Donna | Mary | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 55 | | | | | James | Joseph | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1807 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 56 | | | | | Kyle | P. | Allingham | | United States | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | | | | | Patricia | Cleary | Allingham | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2556 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 58 | | | | | William | J. | Allingham | Sr. | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2555 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | | | | | William | John | Allingham | Jr. | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2557 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 60 | | | | | Peggy | Allingham | Ciccarelli | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2558 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 61 | | | | | Katharine | Allingham | Clark | | Unknown | Christopher | Edward | Allingham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2559 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 62 | | | | | V. | Blake | Allison | | United States | Anna | S.W. | Allison | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2812, 8393-1, at 4, 8487 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 63 | | | | | Christopher | Fernandez | Alviar | | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1813 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | | | | | Grace | Fernandez | Alviar | | United States | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1812 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff — First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | | | Gemma | Alviar | Clemente | | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1814 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | | | | | Gianina | Alviar | Tan | | Philippines | Cesar | A. | Alviar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1815 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | | | | | Mehr | Afroze | Tariq | | United States | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4588, 8393-1, at 79, 8487 | Spouse | | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 68 | | | | | Kenneth | Paul | Ambrose | | United States | Paul | Wesley | Ambrose | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P4987, 8393-1, at 65, 8487 | Parent | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | | | | | Sharon | Norwood | Ambrose | | United States | Paul | Wesley | Ambrose | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P4988, 8393-1, at 65, 8487 | Parent | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | | | | | Brandon | Michael | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 71 | | | | | Kristina-Marie | | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 8, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 72 | | | | | Marie | Laure | Anaya | | Morocco | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 73 | | | | | Rebecca | Rose | Anaya | | United States | Calixto | | Anaya | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 74 | | | | | Christine | A. | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3580, 8393-1, at 42, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | | | | | Elias | A. | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3581, 8393-1, at 42, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 76 | Marlyn | Lyssand | Anchundia | | Elias | Joseph | Anchundia | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3582, 8397-1, at 1, 8433 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 77 | | | | | Elizabeth | R. | Castellano | | United States | Joseph | P. | Anchundia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3583 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 78 | | | | | Deborah | Jane | Anderson | | United States | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 3477, at 78, 4311-1 at 2,; 8679-1, at 4, 8696 4318 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | | | | | Jill | Elva Grashof | Anderson | | United States | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4107, 8393-1, at 46, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 80 | | | | | Selma | Ann | Verse | | Unknown | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4768 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | \(Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff\) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 81 | | | | | Barbara | Louise | Werner | | United States | Kermit | C. | Anderson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-03570, 3477, at 78, 4311-1 at 2, 4318; 8679-1, at 3, 8696 | Child | | 4126 at 4 | $   8,500,000.00 | $  25,500,000.00 |
| 82 | Mary | Elizabeth | Andrews | | Edward | S. | Andrews | | Unknown | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-03570, 232, at P4042, 8397-1, at 1, 8433, 8393-1, at 59, 8487 | Parent | | 4126 at 4 | $   8,500,000.00 | $  25,500,000.00 |
| 83 | | | | | Edward | Joseph | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 9, 8696 | Sibling | | 7188 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 84 | | | | | Mary | Elizabeth | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 7, 8696 | Sibling | | 7188 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 85 | | | | | Paul | M. | Andrews | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 8, 8696 | Sibling | | 7188 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 86 | | | | | Jeanne | Marie | Jamin | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 6, 8696 | Sibling | | 7188 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 87 | | | | | Marianne | | Salisbury | | United States | Michael | Rourke | Andrews | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 5, 8696 | Sibling | | 7188 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 88 | | | | | Jeanee | | Lee | | United States | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4108, 8393-1, at 1222, 8487 | Child | | 3382 | $   8,500,000.00 | $  25,500,000.00 |
| 89 | | | | | Winnee | | Lee | | United States | Siew-Nya | | Ang | | Malaysia | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4108, 8393-1, at 1221, 8487 | Child | | 3382 | $   8,500,000.00 | $  25,500,000.00 |
| 90 | | | | | Donna | L. | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1818 | Spouse | | 5087 at 5 | $  12,500,000.00 | $  37,500,000.00 |
| 91 | | | | | Jacqueline | | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 660, 8487 | Child | | 5848 at 3 | $   8,500,000.00 | $  25,500,000.00 |
| 92 | | | | | Jennifer | | Angelini | | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 661, 8487 | Child | | 5087 at 5 | $   8,500,000.00 | $  25,500,000.00 |
| 93 | | | | | Joseph | John | Angelini | III | United States | Joseph | John | Angelini | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1818, 8393-1, at 662, 8487 | Child | | 5848 at 3 | $   8,500,000.00 | $  25,500,000.00 |
| 94 | | | | | Claire | Angell | Miller | | United States | David | Lawrence | Angell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4110 | Sibling | | 3389-1 at 2 | $   4,250,000.00 | $  12,750,000.00 |
| 95 | | | | | Alberto | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 889 | Sibling | | 4023 at 4 | $   4,250,000.00 | $  12,750,000.00 |
| 96 | | | | | Carmelo | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 890, 8393-1, at 48, 8487 | Parent | | 4023 at 4 | $   8,500,000.00 | $  25,500,000.00 |

| # | \[PR\] First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nat. 9/11 | First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | | | | | Dorotea | | Angilletta | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 891, 8393-1, at 48, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 98 | | | | | Maria | | Garbarino | | United States | Laura | | Angilletta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 892 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 99 | Gina | Laura | Giovanniello | | Irene | T. | Angrisani | | United States | Doreen | J. | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 313, at P4589, 8393-1, at 20, 8487, 8397-1, at 1, 8433 | Parent | | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 100 | | | | | Ralph | | Angrisani | | United States | Doreen | J. | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4590 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 101 | | | | | Cecile | M. | Apollo | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3584, 8393-1, at 66, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | Cecile | M. | Apollo | | Peter | | Apollo | Jr. | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3585, 8397-1, at 1, 8433, 8393-1, at 66, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 103 | | | | | Lisa | M | Consiglio | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3587 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | | | | | Denise | K. | Mauthe | | United States | Peter | Paul | Apollo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3586 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 105 | | | | | Carol | Ann | Aquilino | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2571 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | | | | | Frank | John | Aquilino | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1822, 8393-1, at 26, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 107 | | | | | Tara | Leigh | Chiari | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2572 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 108 | | | | | Jill | | Walton | | United States | Frank | Thomas | Aquilino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2573 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 109 | | | | | Michael | Steel | Arczynski | | United States | Michael | G. | Arczynski | | Canada | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2580, 8393-1, at 914, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | | | | | Joseph | Anthony | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4112, 8393-1, at 805, 8487 | Child | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 111 | | | | | Nina | Louise | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4112, 8393-1, at 804, 8487 | Child | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | | | | | Wandalee | M. | Arena | | United States | Louis | | Arena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4112, 8393-1, at 50, 8487 | Spouse | | 7188 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 113 | | | | | Andrew | David | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 883 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 114 | | | | | Donald | Charles | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 882 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 115 | Lauren | Arias | Lucchini | | Theresa | | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 2; 8679-1, at 10, 8696 | Parent | | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | | | | | Thomas | Vincent | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 881 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 117 | Thomas | Vincent | Arias | | Thomas | Sydney | Arias | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-; 8679-1, at 11, 869611582, 1, at 1 | Parent | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | Adrianna | J. | Desio | | Lorraine | Marie | Arias-Beliveau | | United States | Adam | P. | Arias | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 885, 8397-1, at 1, 8433 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 119 | | | | | Lauren | Arias | Lucchini | | United States | Adam | P. | Arias | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 884 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 120 | Mary | Ellen | Armstrong | | Gabriel | | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4594, 8397-1, at 1, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | | | | | Gerard | James | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4595 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 122 | | | | | Marian | R. | Armstrong | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4597 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 123 | | | | | Mary | Ellen | Armstrong | | Ireland | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4592, 8393-1, at 58, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | | | | | Laura | A. | Armstrong-Weaver | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4596 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 125 | | | | | Catherine | M. | Nolan | | United States | Michael | Joseph | Armstrong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4593 | Spouse (Functional Equivalent) | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 126 | | | | | Ruth | Green | Aron | | United States | Joshua | Todd | Aron | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4598 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | | | | | Gil | | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 128 | Vera | K. | Aronow | | Grace | S. | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Parent | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | \<Personal Rep\> First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | Vera | K. | Aronow | | Martin | L. | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Parent | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 130 | | | | | Vera | K. | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 131 | Laura | | Weinberg (legal guardian) | | William | J. | Aronow | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Child | | 5139 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 132 | | | | | Laura | | Weinberg | | United States | Richard | A. | Aronow | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Spouse | | 5139 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 133 | | | | | Jules | Phelan | Aronson | | United States | Myra | Joy | Aronson | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4600, 8393-1, at 60, 8487 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 134 | | | | | Ayitey | | Aryee | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4115 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 135 | | | | | Maria | Celeste | Aryee | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4113, 8393-1, at 32, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 136 | | | | | Nii Anteh | John | Aryee | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4113, 8393-1, at 518, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 137 | | | | | Nii Teiko | | Aryee | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4114 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 138 | | | | | Ayikaile | | Davy | | United States | Japhet | | Aryee | | Ghana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4116 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 139 | | | | | Elaine | V. | Asciak | | United States | Michael | | Asciak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2585 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 140 | | | | | Loren | | Asciak | | United States | Michael | | Asciak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2585, 8393-1, at 892, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 141 | Elaine | V. | Asciak | | Vivian | Rose | Asciak | | United States | Michael | | Asciak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2586, 8397-1, at 1, 8433 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | | | | | Dana | Jill | Asher | | United States | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4117, 8393-1, at 56, 8487 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 143 | | | | | Jeremy | Ross | Asher | | Unknown | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 12; 8679-1, at 12, 86965 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | | | | | Rachel | Marin | Asher | | United States | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4117, 8393-1, at 903, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 145 | Marlene | Rita | Asher | | Stuart | | Asher | | United States | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3588, 8397-1, at 1, 8433 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 146 | | | | | Carol | Ann | Ashley | | United States | Janice | Marie | Ashley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at P97, 5284-1, at 1, 5296 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 147 | | | | | Michael | William | Ashley | | United States | Janice | Marie | Ashley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at P56, 5284-1, at 1, 5296 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 148 | | | | | William | Lewis | Ashley | | United States | Janice | Marie | Ashley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at P98, 5284-1, at 1, 5296 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | Gerald | | Atwood | | Elaine | M. | Atwood | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4606, 8397-1, at 2, 8433 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | | | | | Gerald | | Atwood | | Unknown | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4601 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 151 | | | | | Gregory | Paul | Atwood | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4603 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 152 | | | | | John | Gerald | Atwood | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4605 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 153 | Gerald | | Atwood | | Raymond | J. | Atwood | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 313, at P4604, 8397-1, at 2, 8433 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 154 | | | | | Elaine | Marie | Atwood (parent) | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4602 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 155 | | | | | Jane | Marie | Duffy | | United States | Gerald | T. | Atwood | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4607 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 156 | | | | | Carla | Nicole | Bacchus | | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2528 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 157 | | | | | Juana | Maria | Bacchus-Kearney | | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2529, 8393-1, at 24, 8487 | Spouse | | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 158 | | | | | Humberto | Tomas | Tous | | United States | Eustace | P. | Bacchus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 13, 8696 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | | | | | Grace | Marie | Badagliacca | | United States | John | J. | Badagliacca | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2591 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 160 | | | | | John | Edward | Badagliacca | | United States | John | J. | Badagliacca | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2590 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | | | | | Jodi | | Scolaro | | United States | John | J. | Badagliacca | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2592 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 162 | | | | | John | P. | Baeszler | | United States | Jane | Ellen | Baeszler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 48 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 163 | | | | | Rita | | Baeszler | | United States | Jane | Ellen | Baeszler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 14, 8696 | Parent | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | | | | | Judith | A. | Bailey | | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2530, 8393-1, at 7, 8487 | Parent | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | | | | | Katherine | Agnes | Bailey | | United States | Garnet | | Bailey | | Canada | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2814, 8393-1, at 26, 8487 | Spouse | | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 166 | Judith | A. | Bailey | | Kevin | James | Bailey | | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2531, 8397-1, at 2, 8433 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | | | | | Todd | Garnet | Bailey | | United States | Garnet | | Bailey | | Canada | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2815 | Child | | 4023 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 168 | | | | | Yarah | Heather | Bailey | | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3590 | Sibling | | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 169 | | | | | Yuriah | Daniel | Bailey | | United States | Brett | T. | Bailey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2813 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 170 | | | | | Marina | | Bakalinskaya | | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2598 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 171 | | | | | Anatoliy | | Bakalinskiy | | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2597 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 172 | | | | | Natalie | | Malacaria | | United States | Tatyana | | Bakalinskaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2599 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | | | | | Anna | M. | Paolino | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 891 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 174 | Thomas | Nicholas | Barbaro | | Carol | | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 896, 8397-1, at 2, 8433 | Parent | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 175 | | | | | Joseph | Nicholas | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 894, 8393-1, at 1039, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 176 | | | | | Kim | Elizabeth | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 894 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 177 | | | | | Nicholas | | Barbaro | Jr. | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2610 | Sibling | | 3666 at 1 | $  4,250,000.00 | $  12,750,000.00 |
| 178 | | | | | Paul | William | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 894, 8393-1, at 1040, 8487 | Child | | 5848 at 3 | $  8,500,000.00 | $  25,500,000.00 |
| 179 | | | | | Thomas | Nicholas | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2611 | Sibling | | 3666 at 1 | $  4,250,000.00 | $  12,750,000.00 |
| 180 | | | | | Jacqueline | A. | Venezia | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2612 | Sibling | | 4023 at 4 | $  4,250,000.00 | $  12,750,000.00 |
| 181 | | | | | Sael | | Barbosa | | United States | Victor | Daniel | Barbosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1832, 8393-1, at 1357, 8487 | Child | | 7188 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 182 | | | | | Nancy | | Santana | | United States | Victor | Daniel | Barbosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1833, 8393-1, at 84, 8487 | Parent | | 4023 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 183 | | | | | Daryl | Joseph | Meehan | | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 900 | Sibling | | 3666 at 1 | $  4,250,000.00 | $  12,750,000.00 |
| 184 | | | | | JoAnn | | Meehan | | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 899 | Parent | | 3666 at 1 | $  8,500,000.00 | $  25,500,000.00 |
| 185 | | | | | Thomas | Joseph | Meehan | III | United States | Colleen | Ann | Barkow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 898 | Parent | | 3666 at 1 | $  8,500,000.00 | $  25,500,000.00 |
| 186 | | | | | Alan | M. | Mennie | | United States | Melissa | Rose | Barnes | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2666, 8393-1, at 55, 8487 | Parent | | 5087 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 187 | | | | | Audriene | Gertrude | Barry | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2620 | Parent | | 4023 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 188 | | | | | Bertrand | Francis | Barry | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2619 | Parent | | 4023 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 189 | | | | | Bertrand | Arthur | Barry | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2622 | Sibling | | 4023 at 4 | $  4,250,000.00 | $  12,750,000.00 |
| 190 | | | | | Brian | Michael | Barry | | United States | Diane | | Barry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 904 | Child | | 4023 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 191 | | | | | Edmund | William | Barry | | United States | Diane | | Barry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 902, 8393-1, at 19, 8487 | Spouse | | 5061 at 3 | $  12,500,000.00 | $  37,500,000.00 |
| 192 | | | | | Kevin | William | Barry | | United States | Diane | | Barry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 54 | Child | | 3666 at 1 | $  8,500,000.00 | $  25,500,000.00 |

| # | PR First | PR Middle | PR Last | PR Suffix | First | Middle | Last | Suffix | Nat. on 9/11 | First | Middle | Last | Suffix | Nat. on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | | | | | Patricia | Ann | Barry | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2625 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 194 | | | | | Kathleen | Megan | Poss | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2624 | Sibling | | 4023 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 195 | | | | | Clare | Ellen | Skarda | | United States | Arthur | T. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2623 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 196 | Gila | | Barzvi | | Arie | | Barzvi | | United States | Guy | | Barzvi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 58, 8397-1, at 2, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 197 | | | | | Gila | | Barzvi | | United States | Guy | | Barzvi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 57 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 198 | | | | | Lori | Sara | Barzvi | | United States | Guy | | Barzvi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 880, 5284-1, at 1, 5296 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 199 | | | | | Anisia | Capito | Abarabar | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1841 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 200 | | | | | Rameses | Garcia | Bautista | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1838 | Spouse | | 5848 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 201 | Rufina | Capito | Coquia | | Narcisa | Gemino | Capito | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1839, 8397-1, at 5, 8433 | Parent | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 202 | | | | | Rufina | Capito | Coquia | | United States | Marlyn | Capito | Bautista | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1840 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 203 | | | | | John | Michael | Bavis | | Unknown | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4127 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 204 | Michael | Thomas | Bavis | | Mary | T. | Bavis | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4043, 8397-1, at 2, 8433, 8393-1, at 52, 8487 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | | | | | Michael | Thomas | Bavis | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4044 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 206 | | | | | Patrick | Joseph | Bavis | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4045 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 207 | | | | | Mary | Ellen | Moran | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4046 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 208 | | | | | Kelly | Bavis | Morrissey | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4047 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | PR First | PR Middle | PR Last | PR Suffix | First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Decedent Middle | Decedent Last | Decedent Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | | | | | Kathleen | M. | Sylvester | | United States | Mark | Lawrence | Bavis | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4128 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | | | | | Dennis | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4134 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 211 | Jedelle | | Baxter | Jr. | Diane | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4135, 8397-1, at 2, 8433 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 212 | Dennis | | Baxter | | Donald | | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4131, 8397-1, at 2, 8433 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 213 | | | | | Jedelle | | Baxter | Jr. | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4132 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 214 | | | | | Lawrence | | Baxter | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4133 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 215 | | | | | Lillian | | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4129, 8393-1, at 32, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 216 | Dennis | | Baxter | | Mattie | L. | Baxter | | Unknown | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4130, 8397-1, at 2, 8433 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | | | | | Juanita | | Whatley | | United States | Jasper | | Baxter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4136 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 218 | | | | | Robert | W. | Beatty | | United States | Jane | | Beatty | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5471, 8393-1, at 32, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 219 | | | | | Theodore | S. | Beck | | United States | Lawrence | I. | Beck | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2640 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 220 | | | | | Brandice | | Williams | | United States | Manette | M. | Beckles | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3592, 8393-1, at 816, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 221 | | | | | Dolores | | Bedigian | | United States | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4137 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 222 | | | | | Joseph | J. | Bedigian | | United States | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4138 | Sibling | | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 223 | | | | | Robert | James | Bedigian | | Unknown | Carl | | Bedigian | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4139 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 224 | | | | | Michael | E. | Beekman | Jr. | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3593, 8393-1, at 899, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 225 | | | | | Theodora | | Beekman | | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3593, 8393-1, at 55, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 226 | | | | | Theresa | N. | Beekman | | United States | Michael | E. | Beekman | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3593, 8393-1, at 898, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 227 | | | | | Carlos | Pio | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 17, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 228 | | | | | Edith | del Mar | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 15, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 229 | | | | | Gabriel | Michael | Behr | | United States | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 16, 8696 | Sibling | | 7188 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 230 | | | | | George | | Behr | | Unknown | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4140, 8393-1, at 52, 8487 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | | | | | Inmaculada | | Behr | | Unknown | Maria | | Behr | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4141 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 232 | | | | | Boris | | Belilovsky | | Ukraine | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 75, 8393-1, at 28, 8487 | Spouse | | 5087 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 233 | | | | | Eugene | | Belilovsky | | United States | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 75, 8393-1, at 451, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 234 | | | | | Emma | Ovsey | Tisnovsky | | Belarus | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 76 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | Ross | Leonid | Tisnovsky | | Leonid | | Tisnovsky | | Ukraine | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 77, 8397-1, at 27, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 236 | | | | | Ross | Leonid | Tisnovsky | | Ukraine | Helen | | Belilovsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 78 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 237 | | | | | Suzanne | | Abenmoha | | United States | Debbie | | Bellows | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2823 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | | | | | Sean | Kenneth | Bellows | | United States | Debbie | | Bellows | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2647 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 239 | Michael | | Giordano | | Maria | Alexandra | Giordano | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 62, 8397-1, at 11, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 240 | | | | | Michael | | Giordano | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 63 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 241 | | | | | Dina | Marie | Morton | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 59, 8393-1, at 277, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 242 | | | | | Marina | Denise | Paulie | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 59, 8393-1, at 278, 8487, 8393-1, at 17, 8487 | Child | | 5087 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | | | | | Rina | | Rabinowitz | | United States | Denise | Lenore | Benedetto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 60 | Sibling | | 5087 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 244 | | | | | Ondina | | Bennett | | Cuba | Bryan | Craig | Bennett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 66 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | | | | | Lourdes | Bennett | O'Connor | | United States | Bryan | Craig | Bennett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5319 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 246 | | | | | Lillian | Maria | O'Malley | | United States | Bryan | Craig | Bennett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 18, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 247 | | | | | Alexander | Michael | Berger | | United States | James | P. | Berger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 908, 8393-1, at 500, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | | | | | Christian | Daniel | Berger | | United States | James | P. | Berger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 908, 8393-1, at 501, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | | | | | Gary | Mark | Berger | | Unknown | Steven | Howard | Berger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2653 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 250 | | | | | Nicholas | James | Berger | | United States | James | P. | Berger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 908, 8393-1, at 502, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 251 | | | | | Suzanne | Jacqueline | Berger | | United States | James | P. | Berger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 908 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 252 | | | | | Agnes | Theresa | Bergin | | United States | John | P. | Bergin | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1850 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 253 | Agnes | Theresa | Bergin | | George | R. | Bergin | | United States | John | P. | Bergin | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1849, 8397-1, at 2, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | | | | | George | Michael | Bergin | | United States | John | P. | Bergin | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1851 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 255 | | | | | Mary Ellen | | O'Rourke | | United States | John | P. | Bergin | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1852 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 256 | | | | | Harris | I. | Bergsohn | | United States | Alvin | | Bergsohn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4142, 8393-1, at 30, 8487 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | Renee | Ann | Hoffman | | Kenneth | Morris | Bergsohn | | United States | Alvin | | Bergsohn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2534, 8397-1, at 2, 8433 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | | | | | Michele | Zapken | Bergsohn | | United States | Alvin | | Bergsohn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4142, 8393-1, at 2, 8487 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 259 | | | | | Samuel | Charles | Bergsohn | | United States | Alvin | | Bergsohn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4142, 8393-1, at 31, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 260 | | | | | Renee | Ann | Hoffman | | United States | Alvin | | Bergsohn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2633 | Sibling | | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 261 | | | | | David | W. | Bernard | Jr. | United States | David | William | Bernard | | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 855 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | | | | | Mark | Andrew | Bernard | | United States | David | William | Bernard | | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 856, 5284-1, at 1, 5296 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 263 | | | | | Nancy | M. | Bernard | | United States | David | William | Bernard | | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 854, 5284-1, at 1, 5296 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 264 | | | | | Jill | Ellen | Ludmar | | United States | David | William | Bernard | | United States | 12/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 857, 5284-1, at 1, 5296 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 265 | | | | | David | M. | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 914 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 266 | Robert | J. | Bernstein | | Murray | | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 912, 8397-1, at 2, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | Robert | J. | Bernstein | | Norma | | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 913, 8397-1, at 2, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 268 | | | | | Robert | J. | Bernstein | | Unknown | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 911 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 269 | | | | | Steven | A. | Bernstein | | United States | William | H. | Bernstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 19, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 270 | | | | | Evelyn | | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3595, 8393-1, at 41, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 271 | | | | | Joseph | Scott | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3596 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | | | | | Todd | Patrick | Berry | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3598 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 273 | | | | | Kimberly | Berry | Haisch | | United States | Joseph | John | Berry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3597 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | | | | | Christine | Noel | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 917, 8393-1, at 1327, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | | | | | Christopher | D. | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 20, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 276 | | | | | Donald | Austin | Betterly | Jr. | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2662 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 277 | Joan | Carol | Betterly | | Donald | A. | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2659, 8397-1, at 2, 8433 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | | | | | Joan | Carol | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2660 | Parent | | 3666 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | | | | | Joanne | F. | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 917 | Spouse | | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 280 | | | | | Mark | Christian | Betterly | | Unknown | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2661 | Sibling | | 3666 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 281 | | | | | Samantha | Rose | Betterly | | United States | Timothy | D. | Betterly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 917, 8393-1, at 1328, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | | | | | Indira | | Bhukhan | | United States | Bella | J. | Bhukhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4048 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | | | | | Jagdish | | Bhukhan | | United States | Bella | J. | Bhukhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4049, 8393-1, at 5, 8487 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | | | | | Irene | Alice | Bilcher | | United States | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 73 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | Irene | Alice | Bilcher | | Miles | B. | Bilcher | | United States | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 72, 8397-1, at 3, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | | | | | Alice | | Hoagland | | Unknown | Mark | K. | Bingham | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1855 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | Rosemarie | | Corvino | | Lillian | | Bini | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 919, 8397-1, at 3, 8433 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | Rosemarie | | Corvino | | Raymond | | Bini | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1857, 8397-1, at 3, 8433 | Parent | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 289 | | | | | Rosemarie | | Corvino | | United States | Carl | | Bini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 920 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 290 | | | | | Basmattie | | Bishundat | | United States | Kris | Romeo | Bishundat | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 81 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 291 | | | | | Bhola | P. | Bishundat | | United States | Kris | Romeo | Bishundat | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 83 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | | | | | Hyacinth | | Blackman | | United States | Albert | Balewa | Blackman | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2676 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | | | | | Alexandra | Ann | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 165, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | | | | | Jane | Elizabeth | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 10, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 295 | | | | | Ryan | Christopher | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 166, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 296 | | | | | Samantha | Lee | Blackwell | | United States | Christopher | | Blackwell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5000, 8393-1, at 164, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 297 | | | | | Leslie | R. | Blair | | Unknown | Susan | L. | Blair | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4610, 8393-1, at 79, 8487 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 298 | | | | | Sally | T. | White | | United States | Susan | L. | Blair | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4143 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 299 | Keith | Andrew | Blass | | Barbara | Lynn | Blass | | United States | Craig | Michael | Blass | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3600 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 300 | | | | | Keith | Andrew | Blass | | United States | Craig | Michael | Blass | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4611 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 301 | | | | | Ira | Scott | Blau | | United States | Rita | | Blau | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2691 | Spouse | | 4023 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 302 | | | | | Nicole | | Effress | | United States | Rita | | Blau | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2693 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | | | | | Michele | | Morris | | United States | Rita | | Blau | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2692 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | Nancy | Lee | Mangum | | Derrill | George | Bodley | | United States | Deora | Frances | Bodley | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 313, at P4612, 8393-1, at 19, 8487, 8397-1, at 3, 8433 | Parent | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 305 | | | | | Deborah | Ann | Borza | | United States | Deora | Frances | Bodley | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2538, 8393-1, at 18, 8487 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 306 | | | | | Erin | Marie | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3602 | Sibling | | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 307 | | | | | Gregory | Frank | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3603 | Sibling | | 5848 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 308 | | | | | Joyce | Rosemary | Boland | | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3604 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 309 | | | | | Vincent | | Boland | Sr. | United States | Vincent | M. | Boland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3605, 8393-1, at 85, 8487 | Parent | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 310 | | | | | Neda | | Bolourchi | | United States | Touri | Hamzavi | Bolourchi | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP251, 5284-1, at 1, 5296 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 311 | | | | | Joseph | Michael | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3606 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 312 | | | | | Julia | Ann | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 815, 5284-1, at 1, 5296 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 313 | | | | | William | Alan | Bondarenko | | United States | Alan | | Bondarenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3607 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 314 | | | | | Alysha | Audrey | Bonheur | | United States | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3608, 8393-1, at 33, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 315 | | | | | Marcus | Paul | Bonheur | | United States | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3608, 8393-1, at 34, 8487 | Child | | 5356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 316 | | | | | Roxane | | Bonheur | | Haiti | Andre | | Bonheur | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3608, 8393-1, at 3, 8487 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 317 | | | | | George | John | Bonomo | | United States | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 925 | Sibling | | 5356 at 1 | $ 4,250,000.00 | $ 12,750,000.00 |
| 318 | | | | | Sonia | Esperanza | Bonomo | | United States | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 924 | Parent | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | | | | | Danielle | Marie | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 928, 8393-1, at 1205, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 320 | | | | | Denzel | Cameron | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 928, 8393-1, at 1204, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | Stacey | | Booker | | Rose | Ann | Booker | | Unknown | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 929 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 322 | | | | | Sean | | Booker | Jr. | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 928, 8393-1, at 1206, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | | | | | Sharon | | Booker | | United States | Sean | | Booker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 928 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 324 | | | | | Matthew | H. | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 22, 8696 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 325 | | | | | Nancy | Joan | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-09849, 838, at 2; 8679-1, at 21, 8696 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | | | | | Richard | Lavern | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4773, 8393-1, at 45, 8487 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | | | | | Richard | Lavern | Booms | Jr. | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 24, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 328 | | | | | Thomas | Edward | Booms | | United States | Kelly | Ann | Booms | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 23, 8696 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 329 | | | | | Andrew | | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2826 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 330 | | | | | Christopher | Adam | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2827 | Child | | 5848 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 331 | | | | | Jason | | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2828 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 332 | Jason | | Boone | | Linda | Kay | Boone | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2829, 8397-1, at 3, 8433 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 333 | | | | | Deanna | G. | Demotte | | United States | Canfield | D. | Boone | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4774 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 334 | | | | | Maureen | Frances | Bosco | | Unknown | Richard | E. | Bosco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 3; 8679-1, at 25, 8696 | Parent | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | | | | | William | James | Bosco | Jr. | Unknown | Richard | E. | Bosco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4775 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | | | | | Frederick | Earl | Bouchard | Jr. | United States | Carol | Marie | Bouchard | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2700 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Kenneth | E. | DelleFemine | | Hope | Louise | DelleFemine | | United States | Carol | Marie | Bouchard | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2701, 8397-1, at 7, 8433 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 338 | | | | | Kenneth | E. | DelleFemine | | Unknown | Carol | Marie | Bouchard | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2702 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 339 | | | | | Richard | Edward | DelleFemine | Sr. | United States | Carol | Marie | Bouchard | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2703 | Sibling | | 4023 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 340 | | | | | Kathryn | C. | Bowden | | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4615 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 341 | | | | | Matthew | A. | Bowden | | United States | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4613 | Sibling | | 5969 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 342 | | | | | Paul | | Bowden | | United States | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2539 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 343 | | | | | Sheilah | L. | Bowden | | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4614 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 344 | | | | | Thomas | H. | Bowden | Sr. | Unknown | Thomas | H. | Bowden | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4613 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | | | | | Ruth | Bowman | White | | United States | Larry | | Bowman | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4776 | Parent | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 346 | | | | | Kevin | Lewis | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2540 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 347 | | | | | Pharr | Ayn | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2541 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | | | | | Stephanie | Ayn | Bowser | | United States | Kevin | Leah | Bowser | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2542, 8393-1, at 46, 8487 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 349 | | | | | Bella | | Boyarsky | | United States | Gennady | | Boyarsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1862 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 350 | | | | | Vladimir | | Boyarsky | | United States | Gennady | | Boyarsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1861 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 351 | | | | | Laura | Maria | Alessi | | United States | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4777, 8393-1, at 62, 8487 | Parent | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 352 | | | | | Gina | Marie | Grassi | | United States | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4778 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | | | | | Christopher | Jonathan | Braca | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4147 | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | | | | | David | John | Braca | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4146 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | | | | | Christina | | Cambeis | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4149 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | | | | | Deanna | | Wirth | | United States | Alfred | J. | Braca | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4148 | Child | | 4023 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | | | | | Nelly | Avramovna | Braginsky | | United States | Alexander | | Braginsky | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 92 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 358 | | | | | Jason | Michael | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4619 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 359 | | | | | Nancy | Patricia | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4618 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 360 | | | | | Nicholas | Michael | Brandemarti | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4616, 8393-1, at 61, 8487 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 361 | | | | | Nicole | Michele | Walsh | | United States | Nicholas | W. | Brandemarti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4620 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 362 | | | | | David | Benjamin | Brandhorst | | United States | Daniel | Raymond | Brandhorst | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4779, 8393-1, at 15, 8487 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 363 | | | | | Christopher | B. | Bratton | | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3609 | Sibling | | 6038 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 364 | | | | | Mary | E. | Bratton | | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3611 | Parent | | 6038 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 365 | | | | | William | Joseph | Bratton | Jr. | United States | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3612, 8393-1, at 60, 8487 | Parent | | 6038 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 366 | | | | | Barbara | H. | Brennan | | United States | Francis | H. | Brennan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3614, 8393-1, at 24, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 367 | | | | | Brian | Thomas | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2545 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 368 | | | | | James | John | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2546 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 369 | Mary Ann | | Brennan | | Michael | F. | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2547, 8397-1, at 3, 8433, 8393-1, at 56, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 370 | | | | | Veronica | | Brennan | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2548 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 371 | | | | | Eileen | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2742, 8393-1, at 56, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 372 | | | | | Margaret | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2743 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 373 | | | | | Mary | Margaret | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2744 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 374 | | | | | Matthew | Joseph | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2745 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 375 | | | | | Patricia | | Walsh | | United States | Michael | Emmett | Brennan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2746 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 376 | | | | | Carol | A. | Brethel | | United States | Daniel | J. | Brethel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5004, 8393-1, at 14, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 377 | | | | | Meghan | J. | Brethel | | United States | Daniel | J. | Brethel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5004, 8393-1, at 227, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 378 | Eva | | Brisman | | Gerard | | Brisman | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1870, 8397-1, at 3, 8433 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 379 | | | | | Juliette | | Brisman | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1869 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 380 | | | | | Michelle | Ann | Brisman | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1872 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 381 | | | | | Rachael | Paulina | Brisman | | Unknown | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1869, 8466-1, at 2, 8487 | Child | | 7188 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 382 | | | | | Steven | A. | Brisman | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1871 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 383 | | | | | William | Eli | Brisman | | Unknown | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1869, 8466-1, at 2, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 384 | | | | | Jacqueline | Gail | Iskols | | United States | Mark | | Brisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1873 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | — (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | | | | Bernard | Curtis | Brown | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5006, 8393-1, at 6, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 386 | | | | | Everton | James | Brown | | United States | Lloyd | | Brown | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3615 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 387 | Erin | Marie | Gresham | | Michael | Everett | Brown | | United States | Patrick | J. | Brown | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 432, at P4780, 8397-1, at 3, 8433, 8393-1, at 62, 8487 | Sibling | | 5061 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 388 | | | | | Sinita | Carter | Brown | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5007, 8393-1, at 6, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 389 | | | | | Courtney | I. | Rominiyi | | United States | Bernard | Curtis | Brown | II | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5006, 8393-1, at 90, 8487 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 390 | | | | | Carolyn | Marie | Shorthouse | | United States | Patrick | J. | Brown | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4781 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 391 | | | | | Andrew | William | Brunn | | United States | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv09849, 838, at 3; 8679-1, at 28, 8696 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 392 | | | | | Sigalit | | Brunn | | Israel | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2729, 8393-1, at 3, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 393 | | | | | Maria | F. | Losito | | United States | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 838, at 17; 8679-1, at 26, 8696 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 394 | | | | | Christina | Brunn | Thomas | | United States | Andrew | C. | Brunn | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 838, at 20; 8679-1, at 27, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 395 | | | | | Charilyn | S. | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3616 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 396 | | | | | Kelsey | Coventry | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 30, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 397 | | | | | Lindsay | S. | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 29, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 398 | | | | | Ronald | Bruce | Buchanan | | United States | Brandon | J. | Buchanan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3617, 8393-1, at 6, 8487 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 399 | | | | | Catherine | Morrison | Buck | | Unknown | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2736 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 400 | | | | | Eric | Ernst | Buck | | United States | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 96 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 401 | Eric | Ernst | Buck | | Ernst | H. | Buck | | United States | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 97, 8397-1, at 3, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 402 | | | | | Josephine | | Buck | | Italy | Gregory | Joseph | Buck | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 98 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 403 | | | | | John | C. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 938 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 404 | John | C. | Buckley | | Kathleen | M. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 939, 8397-1, at 3, 8433 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 405 | | | | | Kathleen | M. | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 937 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 406 | | | | | Mary | Kathleen | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 937, 8393-1, at 279, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | | | | | Megan | Elizabeth | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 937, 8393-1, at 280, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 408 | | | | | Michele | Anne | Buckley | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 937, 8393-1, at 281, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 409 | | | | | Jane | Marie | Smithwick | | United States | Dennis | | Buckley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 940 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 410 | | | | | Charles | Gavin | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 410; 8679-1, at 31, 8696 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 411 | Charles | Gavin | McNulty | | Helen | R. | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4621, 8397-1, at 19, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 412 | | | | | Martin | L. | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4623 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 413 | Charles | Gavin | McNulty | | Mary | Ellen | McNulty | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5324, 8397-1, at 19, 8433 | Sibling | | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 414 | | | | | Stephen | Joseph | McNulty | | United States | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4622 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 415 | | | | | Frances | Marie | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4152 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 416 | | | | | Gail | Marie | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4153 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff)** | | | | **Plaintiff** | | | | | **9/11 Decedent** | | | | | | | **Claim Information** | | | **Solatium Damages** | | | | |
| 417 | | | | | John | E. | Bulaga | Sr. | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4151 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 418 | | | | | Michelle | | Bulaga | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Spouse | | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 419 | Susan | | Quigley | | Aseneth | | Bunin | | Unknown | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3618, 8397-1, at 3, 8433, 8393-1, at 76, 8487 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 420 | | | | | Corinne | Loretta | Bunin | | United States | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5473 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 421 | | | | | Kitty | Eileen | Bunin | | United States | Stephen | | Bunin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5474 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 422 | | | | | Alicia | Patricia | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3619 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 423 | | | | | James | Martin | Burke | | United States | William | F. | Burke | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2549, 8393-1, at 87, 8487 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 424 | | | | | John | Joseph | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3620, 8393-1, at 54, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 425 | | | | | John | Joseph | Burke | Jr. | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 36, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 426 | | | | | Kevin | Michael | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 34, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 427 | | | | | Paul | Kevin | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 35, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 428 | | | | | Terence | Patrick | Burke | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 33, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 429 | | | | | Alicia | Ann | Fitzgerald | | United States | Matthew | J. | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 32, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 430 | Diane | | McDavitt-Burlingame | | Bradley | M. | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4624, 8397-1, at 4, 8433 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 431 | | | | | Debra | Ann | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4156 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 432 | | | | | Mark | Wayne | Burlingame | | United States | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4155 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 433 | | | | | Deena | Burnett | Bailey | | Unknown | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 8 | Spouse | | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 434 | | | | | Anna | Clare | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 8, 8393-1, at 1297, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 435 | Mary Margaret | | Jurgens | | Beverly | | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 5 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 436 | | | | | Hailey | Elizabeth | Burnett | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 8, 8393-1, at 1298, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 437 | Mary Margaret | | Jurgens | | Thomas | Edward | Burnett | Sr. | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 4 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 438 | | | | | Madison | Margaret | Dettmer | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 8, 8393-1, at 1299, 8487 | Child | | 5061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 439 | | | | | Mary Margaret | | Jurgens | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 9 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 440 | | | | | Martha | Burnett | Pettee | | United States | Thomas | E. | Burnett | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 1, at 10 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 441 | Michael | John | Burns | | Agnes | Delores | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 945, 8397-1, at 4, 8433 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 442 | Michael | John | Burns | | Bernard | James | Burns | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 944, 8397-1, at 4, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 443 | | | | | Jennifer | C. | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2745 | Spouse | | 5356 at 1 | $ 12,500,000.00 | $ 37,500,000.00 |
| 444 | | | | | Michael | John | Burns | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 946 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 445 | | | | | Maureen | | Burns-Dewland | | United States | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 949 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 446 | | | | | Colleen | | Cooper | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 950 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 447 | | | | | Linda | | Ellicott | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 948 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 448 | | | | | Diane | Marie | Shepherd | | Unknown | Keith | James | Burns | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 947 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 449 | Thomas | Michael | Byrne | | Anne | P. | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2755 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 450 | | | | | Francis | Xavier | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2758 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 451 | | | | | Garrett | Charles | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2760 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 452 | Robert | Jude | Stone | | Judith | | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2761, 8397-1, at 4, 8433 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 453 | Kasey | Leigh | Byrne-Lowenthal | | Robert | Guy | Byrne | Jr. | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2759, 8397-1, at 4, 8433 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 454 | Thomas | Michael | Byrne | | Robert | Guy | Byrne | Sr. | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2754, 8397-1, at 4, 8433, 8393-1, at 62, 8487 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 455 | | | | | Thomas | Michael | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2756 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 456 | | | | | William | James | Byrne | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2757 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 457 | | | | | Joanne | | Finn | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2762 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 458 | | | | | Catherine | Mary | Tolino | | United States | Patrick | D. | Byrne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2834 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 459 | | | | | Albert | E. | Caggiano | Jr. | United States | Richard | M. | Caggiano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 38, 8696 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 460 | | | | | Michael | Albert | Caggiano | | United States | Richard | M. | Caggiano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 37, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 461 | | | | | Veronica | | Caggiano | | United States | Richard | M. | Caggiano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2550, 8393-1, at 68, 8487 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 462 | | | | | Antonio | Marella | Caguicla | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP231, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 463 | | | | | Asuncion | Chona | Caguicla Soriano | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP229, 5284-1, at 2, 5296 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 464 | | | | | Maria Mercedes | Caguicla | Chavez | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP232, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 465 | | | | | Natividad | Marella | Cruz | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP228, 5284-1, at 2, 5296, 8393-1, at 8, 8487 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 466 | | | | | Bernardine | Gerie C. | Rana | | Australia | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP230, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 467 | | | | | Maria | Lourdes C. | Rodriguez | | Philippines | Cecile | Marella | Caguicla | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP233, 5284-1, at 2, 5296 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 468 | | | | | Colleen | Casey | Cahill | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5327, 8393-1, at 55, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 469 | | | | | Conor | Michael | Cahill | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5327, 8393-1, at 896, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 470 | | | | | Evelyn | Mary | Cahill | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5329 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 471 | | | | | Fiona | | Cahill | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5327, 8393-1, at 895, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 472 | | | | | James | Edward | Cahill | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5328 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 473 | | | | | Sharon | | Cahill | | United States | John | B. | Cahill | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2836, 8393-1, at 36, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 474 | | | | | Denise | Marie | Troise | | United States | Michael | | Cahill | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5330 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 475 | | | | | Daniel | Aloysius | Cain | III | United States | George | C. | Cain | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 838, at 5; 8679-1, at 41, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 476 | | | | | Erin | Mary | Cain | | United States | George | C. | Cain | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 838, at 4; 8679-1, at 40, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 477 | | | | | Rosemary | | Cain | | United States | George | C. | Cain | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2773 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 478 | | | | | Nancy | Kathryn | Nee | | Unknown | George | C. | Cain | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 838, at 18; 8679-1, at 39, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 479 | | | | | Deborah | | Calandrillo | | United States | Joseph | M. | Calandrillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2466, 5284-1, at 2, 5296 | Spouse | | 5061 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 480 | | | | | Gloria | Esperanza | Calderon Garcia | | Guatemala | Jose | Orlando | Calderon-Olmedo | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5012, 8393-1, at 40, 8487 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 481 | | | | | Vanessa | Aracely | Calderon Garcia | | United States | Jose | Orlando | Calderon-Olmedo | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5012, 8393-1, at 649, 8487 | Child | | S356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 482 | | | | | Jose | Orlando | Calderon-Garcia | | United States | Jose | Orlando | Calderon-Olmedo | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5012, 8393-1, at 650, 8487 | Child | | S356 at 1 | $ 8,500,000.00 | $ 25,500,000.00 |
| 483 | | | | | Siobhan | Patricia | Berga | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 42, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 484 | | | | | Brian | J. | Callahan | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2554, 8393-1, at 790, 8487 | Child | | S848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 485 | | | | | Ellen | Elizabeth | Callahan | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2552 | Child | | S848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 486 | | | | | James | J. | Callahan | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2553 | Child | | S848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 487 | | | | | Joan | E. | Callahan | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2554, 8393-1, at 49, 8487 | Spouse | | S848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 488 | | | | | Bridget | | Gannello | | United States | Liam | | Callahan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2551 | Child | | S848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 489 | | | | | Frank | Gerald | Jensen | | United States | Suzanne | M. | Calley | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4783, 8393-1, at 79, 8487 | Spouse | | S951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 490 | Scott | C. | Calley | | Norma | Jean | Keleher | | United States | Suzanne | M. | Calley | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4157, 8397-1, at 14, 8433 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 491 | | | | | Joseph | Michael | Cammarata | Sr. | United States | Michael | F. | Cammarata | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 955 | Parent | | S061 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 492 | | | | | Joseph | Michael | Cammarata | | United States | Michael | F. | Cammarata | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 958 | Sibling | | S061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 493 | | | | | Kimberly | Dawn | Cammarata | | United States | Michael | F. | Cammarata | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 959 | Sibling | | S061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 494 | Joseph | Michael | Cammarata | Sr. | Linda | Alice | Cammarata | | Unknown | Michael | F. | Cammarata | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 956, 8397-1, at 4, 8433 | Parent | | S138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 495 | | | | | Christopher | Randolph | Campbell | | United States | David | Otey | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 43, 8696 | Child | | S356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 496 | | | | | Cynthia | J. | Campbell | | United States | David | Otey | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 962 | Spouse | | S356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | | | | | Jacob | Joseph | Campbell | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 103, 8393-1, at 562, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 498 | | | | | Timothy | William | Campbell | | United States | David | Otey | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 962, 8393-1, at 261, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 499 | | | | | Jeanne | M. | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 104 | Parent | | 4023 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 500 | Jeanne | M. | Maurer | | Joseph | | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 106, 8397-1, at 18, 8433 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 501 | | | | | Linda | Ann | Maurer | | United States | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 105 | Sibling | | 4023 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 502 | | | | | Ciaran | Robert | Canavan | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 114 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 503 | | | | | Kathleen | A. | Canavan | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 113 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 504 | | | | | Margaret | Rose | Canavan | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 109 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 505 | Margaret | Rose | Canavan | | Thomas | Kieran | Canavan | | Ireland | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 110, 8397-1, at 4, 8433 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 506 | | | | | Claire | Teresa | McCaffery | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 112 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 507 | | | | | Rosemary | Celine | Traynor | | United States | Sean | Thomas | Canavan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 111 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 508 | | | | | Helen | Jeffrey | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 967 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 509 | | | | | Jeffrey | S. | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 965, 8393-1, at 1240, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 510 | | | | | Karen | D. | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 965 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 511 | | | | | Peter | Thomas | Cangialosi | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 965, 8393-1, at 1241, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 512 | | | | | Thomas | Jerome | Cangialosi | Jr. | Unknown | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 968 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 513 | | | | | Thomas | Jerome | Cangialosi | Sr. | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 966 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 514 | | | | | Elizabeth | Anne | Dickey | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 969 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 515 | | | | | Kathleen | Cangialosi | Rue | | United States | Stephen | Jeffrey | Cangialosi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 970 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 516 | | | | | Richard | | Cannava | | United States | Lisa | | Cannava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2786 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 517 | | | | | Antonio | | DiFato | | Unknown | Lisa | | Cannava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 117 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 518 | | | | | Teresa | | DiFato | | Unknown | Lisa | | Cannava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 115 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 519 | Simone | | Cannizzaro | | Carol | A. | Cannizzaro | | United States | Brian | | Cannizzaro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4785, 8397-1, at 4, 8433 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 520 | | | | | Charles | | Cannizzaro | | United States | Brian | | Cannizzaro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3621 | Sibling | | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 521 | | | | | Craig | Michael | Cannizzaro | | Unknown | Brian | | Cannizzaro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4786 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 522 | | | | | Simone | | Cannizzaro | | United States | Brian | | Cannizzaro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4784 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 523 | Peter | Matthew | Canty | | Edward | J. | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2837, 8393-1, at 59, 8487 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 524 | Kristin | M. | Canty | | James | E. | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2838, 8397-1, at 4, 8433 | Sibling | | 5138 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 525 | | | | | John | William | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3622 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 526 | Peter | Matthew | Canty | | Kathryn | Frey | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2839 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 527 | | | | | Mary | Kathryn | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2840 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 528 | | | | | Peter | Matthew | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2841 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | | | | | Thomas | Patrick | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2842 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 530 | | | | | Timothy | Martin | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2843 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 531 | | | | | William | J. | Canty | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2844 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 532 | | | | | Catherine | | Deasy | | United States | Michael | R. | Canty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2846 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 533 | | | | | Frank | Louis | Caporicci | | United States | Louis | A. | Caporicci | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 976 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 534 | | | | | Joseph | Anthony | Caporicci | | United States | Louis | A. | Caporicci | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 975 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 535 | | | | | Nicholas | Francis | Caporicci | | United States | Louis | A. | Caporicci | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 972 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 536 | | | | | Nicholas | Francis | Caporicci | Jr. | United States | Louis | A. | Caporicci | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 974 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 537 | Nicholas | Francis | Caporicci | | Patricia | Ann | Caporicci | | United States | Louis | A. | Caporicci | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 973, 8397-1, at 5, 8433 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 538 | | | | | Claudia | Marie | Cappello | | United States | Jonathan | | Cappello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3623 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 539 | | | | | James | Matthew | Cappello | | United States | Jonathan | | Cappello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3624 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 540 | | | | | Robert | Emanuel | Cappello | Sr. | United States | Jonathan | | Cappello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3625, 8393-1, at 40, 8487 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 541 | | | | | Robert | Emanuel | Cappello | Jr. | United States | Jonathan | | Cappello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3626 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 542 | | | | | Kathleen | Vieira | Pfitzer | | United States | James | C. | Cappers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5331, 8393-1, at 30, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 543 | | | | | Dennis | M. | Carey | Jr. | Unknown | Dennis | M. | Carey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2800 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 544 | | | | | Jean | | Carey | | United States | Dennis | M. | Carey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2799, 8393-1, at 18, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | Lawrence | | Barry | | Phyllis | | Carlo | | United States | Michael | Scott | Carlo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2806, 8397-1, at 5, 8433 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 546 | Joni | Jane | Carlo | | Robert | D. | Carlo | | United States | Michael | Scott | Carlo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2805 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 547 | | | | | Robert | E. | Carlo | | United States | Michael | Scott | Carlo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2804 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 548 | | | | | Jan | Mikael | Carstanjen | | United States | Christoffer | Mikael | Carstanjen | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 44, 8696 | Sibling | | 5087 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 549 | | | | | Mikael | Christoffer | Carstanjen | | United States | Christoffer | Mikael | Carstanjen | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4160,8393-1, at 10, 8487 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 550 | | | | | Mary | E. | Jones | | Unknown | Christoffer | Mikael | Carstanjen | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4788 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 551 | | | | | Arthur | O. | Carver | | Unknown | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4162 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 552 | | | | | Janet | | Carver | | Unknown | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4166 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 553 | | | | | Reginald | | Carver | | Unknown | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4164 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 554 | | | | | Sylvia | Annette | Carver | | Unknown | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4161, 8393-1, at 75, 8487 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 555 | | | | | Veronica | | Carver | | Unknown | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4170 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 556 | | | | | Tangela | Yvette | Wilkes | | United States | Sharon | Ann | Carver | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4168 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 557 | | | | | John | F. | Casazza | | United States | John | Francis | Casazza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 767, 8393-1, at 601, 8487 | Child | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 558 | | | | | Patricia | D. | Casazza | | United States | John | Francis | Casazza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 767, 5284-1, at 2, 5296 | Spouse | | 4023 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 559 | | | | | Michael | W. | Casey | | United States | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4625, 8393-1, at 61, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 560 | | | | | Riley | Eileen | Casey | | Unknown | Neilie | Anne Heffernan | Casey | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4625, 8393-1, at 983, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 561 | | | | | Anne | Theresa | Heffernan | | United States | Neilie | Anne | Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4626 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 562 | | | | | Eileen | Josephine | Heffernan | | United States | Neilie | Anne | Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 46, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 563 | | | | | Lynsey | Marie | Heffernan | | United States | Neilie | Anne | Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 45, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 564 | | | | | Neil | Thomas | Heffernan | III | United States | Neilie | Anne | Heffernan | Casey | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 47, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 565 | Eileen; Maureen | Ann | Mosca; Hunt | | Mary | Ann | Hunt | | United States | Kathleen | Ann Hunt | Casey | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4790, 8397-1, at 13, 8433 | Parent | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 566 | | | | | Maureen | | Hunt | | United States | Kathleen | Ann Hunt | Casey | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4792 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 567 | | | | | Eileen | Ann | Mosca | | United States | Kathleen | Ann Hunt | Casey | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4791 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 568 | Maureen | | Keefe | | Margaret | Ann | Cashman | | United States | William | Joseph | Cashman | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2817, 8397-1, at 5, 8433 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 569 | Janice | Lucille | Kurtz | | Charles | L. | Caspar | Jr. | United States | William | Otto | Caspar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 860, 8397-1, at 5, 8433 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 570 | Janice | Lucille | Kurtz | | Madeline | Agnes | Caspar | | United States | William | Otto | Caspar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 861, 8397-1, at 5, 8433 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 571 | | | | | Janice | Lucille | Kurtz | | United States | William | Otto | Caspar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 859, 8393-1, at 88, 8487 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 572 | | | | | Margaret | A. | Richardson | | United States | William | Otto | Caspar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 858, 5284-1, at 4, 5296 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 573 | | | | | Lynn | M. | Castrianno | | United States | Leonard | M. | Castrianno | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2556 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 574 | | | | | Andrew | Scott | Cavalier | | United States | Judson | | Cavalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4174 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 575 | | | | | Bradford | Gerard | Cavalier | | United States | Judson | | Cavalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4175 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 576 | | | | | Gerard | Charles | Cavalier | Jr. | United States | Judson | | Cavalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4172, 8393-1, at 44, 8487 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | | | | | Linda | Alicia | Cavalier | | United States | Judson | | Cavalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4173 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 578 | | | | | Brendan | K. | Cawley | | United States | Michael | Joseph | Cawley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2557 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 579 | Brendan | K. | Cawley | | John | J. | Cawley | | United States | Michael | Joseph | Cawley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2823, 8393-1, at 58, 8487 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 580 | | | | | Kristin | Anne | Cawley | | United States | Michael | Joseph | Cawley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2558 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 581 | | | | | Margaret | M. | Cawley | | United States | Michael | Joseph | Cawley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2824 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 582 | | | | | Jordan | | Cayne | | United States | Jason | David | Cayne | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 120 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 583 | | | | | Suzan | | Cayne | | United States | Jason | David | Cayne | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 119 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 584 | | | | | Alicia | Ruth | Bush | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1796, 5284-1, at 2, 5296 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 585 | | | | | Benjamin | R. | Chairnoff | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1795, 8393-1, at 542, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 586 | | | | | Helaine | Kaminsky | Chairnoff | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1795, 5284-1, at 2, 5296 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 587 | | | | | Sarah | R. | Chairnoff | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1795, 8393-1, at 541, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 588 | | | | | Deborah | Ellen | Sherman | | United States | Jeffrey | M. | Chairnoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1797, 5284-1, at 2, 5296 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 589 | | | | | Brian | Kevin | Chalcoff | | United States | William | Alexander | Chalcoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1885 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 590 | | | | | Eric | Jonathan | Chalcoff | | United States | William | Alexander | Chalcoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1886 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 591 | | | | | Michelle | Ruth | Chalcoff | | United States | William | Alexander | Chalcoff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1884 | Spouse | | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 592 | | | | | Christopher | J. | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2832 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | | | | | Craig | Anthony | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2831 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 594 | | | | | John | Oland | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2830 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 595 | | | | | Julia | Ann | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2829 | Parent | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 596 | | | | | Mark | A. | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2834 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 597 | | | | | Matthew | P. | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2833 | Sibling | | 4023 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 598 | | | | | Michael | J. | Chan | | United States | Charles | L. | Chan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2829, 8393-1, at 141, 8487 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 599 | Denise | Reid | Chapa | | John | J. | Chapa | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2559, 8397-1, at 5, 8433 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 600 | Julie | A. | Field | | Jose | Javier | Chapa | | Unknown | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2837, 8397-1, at 5, 8433, 8393-1, at 73, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 601 | | | | | Roger | Anthony | Chapa | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2560 | Child | | 4023 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 602 | | | | | Grace | Elaine | Ellis | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P586 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 603 | | | | | Julie | A. | Field | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2838 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 604 | | | | | Elza | Marie | McGowan | | United States | Rosa | Marie | Chapa | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2561 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 605 | | | | | Andrew | Denton | Charette | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 840, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 606 | | | | | Donnalee | Margaret | Charette | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 48, 8696 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 607 | | | | | Jonathan | Hunter | Charette | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 841, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 608 | | | | | Lauren | Casey | Charette | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 842, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | | | | | Lawrence | Royal | Charette | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 49, 8696 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 610 | | | | | Cheryl | Ann | Desmarais | | United States | Mark | L. | Charette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3631, 8393-1, at 52, 8487 | Spouse | | 5087 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 611 | | | | | Marmily | Florence | Cabrera | | United States | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4176, 8393-1, at 65, 8487 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 612 | | | | | Franklin | George | Checo | | Unknown | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4176, 8466-1, at 2, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 613 | | | | | Jasen | | Checo | | United States | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4176, 8393-1, at 1043, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 614 | | | | | Julian | | Checo | | United States | Pedro | | Checo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4176, 8393-1, at 1044, 8487 | Child | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 615 | | | | | Brett | Scott | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 1243, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 616 | | | | | Colton | Patrick | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 1244, 8487 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 617 | Brad | | Goldberg | | Donald | Ross | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3633, 8397-1, at 5, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 618 | | | | | Jennifer | Joy | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 50, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 619 | | | | | Mary | Ellen | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 77, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 620 | | | | | Peter | Ross | Cherry | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3634, 8393-1, at 1245, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 621 | | | | | Shawn | R. | Cherry | | Unknown | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3635 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 622 | | | | | Sharon | K. | Mullin | | United States | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3636 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 623 | | | | | Brittany | Sage | Chevalier | | Unknown | Swede | Joseph | Chevalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1817, 5284-1, at 2, 5296 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 624 | | | | | Mauricio | | Chevalier | | United States | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3637 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | | | | | Nestor | J. | Chevalier | Sr. | United States | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3638 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 626 | | | | | Vernon | F. | Chevalier | Jr. | United States | Swede | Joseph | Chevalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2842 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 627 | Evelyn | | Diaz | | Irene | J. | Arguelles | | Unknown | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5478, 8397-1, at 1, 8433 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 628 | | | | | Nicholas | James | Chiarchiaro | | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 126 | Child | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 629 | | | | | Nicholas | Mario | Chiarchiaro | Sr. | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 125 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 630 | | | | | Evelyn | | Diaz | | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5477 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 631 | | | | | Lisa | Maria | Dreher | | United States | Dorothy | J. | Chiarchiaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 127 | Child | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 632 | Nicholas | Paul | Chiofalo | Jr. | Joan | Nardello | Chiofalo | | United States | Nicholas | Paul | Chiofalo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2847, 8393-1, at 61, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 633 | | | | | Nicholas | Paul | Chiofalo | Jr. | United States | Nicholas | Paul | Chiofalo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2847, 8393-1, at 988, 8487 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 634 | | | | | Gerard | Michael | Chipura | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3640, 8393-1, at 38, 8487 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 635 | | | | | Nancy | Jane | Chipura | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3641 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 636 | | | | | Eileen | M | Chipura Cella | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4177 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 637 | | | | | Susan | G. | Cohen | | United States | John | G. | Chipura | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3642, 8393-1, at 38, 8487 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 638 | | | | | N. | | C. | | Unknown | Peter | | Chirchirillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 689, 8466-1, at 1, 8487 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 639 | | | | | David | S. | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2563, 8393-1, at 8, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 640 | | | | | Nicholas | Benjamin | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2565 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 641 | | | | | Sydney | Rose | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2566 | Child | | 5087 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 642 | | | | | Jin | Hee | Cho | | United States | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2567 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 643 | | | | | Myung | Hee | Cho | | Korea | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2568 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 644 | | | | | Yuree | | Cho | | United States | Kyung | Hee | Cho | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2569, 8393-1, at 48, 8487 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 645 | | | | | Charles | | Christophe | | United States | Kirsten | L. | Christophe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2849 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 646 | | | | | Gretchen | Dagmar | Christophe | | United States | Kirsten | L. | Christophe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2849, 8393-1, at 760, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 647 | | | | | Pui | Lin | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2854 | Parent | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 648 | | | | | Richard | Wai | Chung | | United States | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2852 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 649 | | | | | Steve | Wai | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2855 | Sibling | | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 650 | | | | | Winnie | Chingyee | Chung | | United States | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2856 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 651 | | | | | Ying | Kwan | Chung | | China | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2853 | Parent | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 652 | | | | | Julie | Man Yee | Tam | | United States | Wai | C. | Chung | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2857 | Sibling | | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 653 | | | | | Theresa | A. | Wagner | | United States | Frances | | Cilente | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4178, 8393-1, at 24, 8487 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 654 | | | | | Gary | J. | Cillo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 132 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 655 | Lynne | Marie | Cillo-Capaldo | | Nunzio | C. | Cillo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 131, 8397-1, at 6, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 656 | | | | | Lynne | Marie | Cillo-Capaldo | | United States | Elaine | | Cillo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 130 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 657 | | | | | Christopher | Jay | Cintron | | United States | Nestor | A. | Cintron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 991 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 658 | | | | | Fred | | Gonzalez | Jr. | United States | Nestor | A. | Cintron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 992 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 659 | | | | | Alicia | Armena | LeGuillow | | United States | Nestor | A. | Cintron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 990 | Parent | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 660 | | | | | Anthony | Robert | Cirri | | Unknown | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4627, 8466-1, at 2, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 661 | | | | | Eileen | Mary | Cirri | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4627, 8393-1, at 69, 8487 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 662 | | | | | Maria | Barsanti | Cirri | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 51, 8696 | Parent | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 663 | | | | | Robert | Dominick | Cirri | Jr. | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2849 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 664 | | | | | Bianca | Isabel | Jerez | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4627, 8393-1, at 1108, 8487 | Step-Child | | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 665 | | | | | Kara | Lydia | Jerez | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4627, 8393-1, at 1109, 8487 | Step-Child | | 5949 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 666 | | | | | Jessica | | Perez | | United States | Robert | D. | Cirri | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2848, 8393-1, at 1111, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 667 | | | | | Tracey | Clark | Bourke | | United States | Sarah | Miller | Clark | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4794, 8393-1, at 74, 8487 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 668 | | | | | James | Patrick | Clarke | | United States | Michael | John | Clarke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1888 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 669 | | | | | John | Francis | Clarke | | United States | Michael | John | Clarke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2865, 8393-1, at 58, 8487 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 670 | | | | | Alan | Scott | Cleere | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4184 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 671 | Jan | | Cleere | Peavy | Betty | B. | Cleere | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4186, 8397-1, at 6, 8433 | Parent | | 5138 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 672 | | | | | Jean | Lorraine | Cleere | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4183, 8393-1, at 31, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | | | | | Jeffrey | Keith | Cleere | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4185 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 674 | | | | | Rhonda | | McCleary | | United States | James | Durward | Cleere | | United States | 9/11/01 | | 03-cv-9849 | | 8679-1, at 52, 8696 | Step-Child | | 5951 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 675 | | | | | Judy | Cleere | Otell | | Unknown | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4189 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 676 | | | | | Jan | Cleere | Peavy | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4188 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 677 | | | | | Patricia | Cleere | Wilgus | | United States | James | Durward | Cleere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4187 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 678 | | | | | Leslie | | Brown | | Unknown | Jeffrey | Alan | Coale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 655 | Sibling | | 3382 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 679 | Marcia | Elaine | Cohen | | Barry | | Cohen | | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3643, 8397-1, at 6, 8433 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 680 | | | | | Marcia | Elaine | Cohen | | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3644, 8393-1, at 47, 8487 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 681 | | | | | Neil | Laurence | Cohen | | United States | Kevin | Sanford | Cohen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 53, 8696 | Sibling | | 7188 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 682 | Victor | J. | Colaio | | Mary | Catherine | Colaio | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3646, 8397-1, at 6, 8433 | Parent | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 683 | Victor | J. | Colaio | | Mary | Catherine | Colaio | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3649, 8397-1, at 6, 8433 | Parent | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 684 | | | | | Victor | J. | Colaio | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3647 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 685 | | | | | Victor | J. | Colaio | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3650, 8393-1, at 77, 8487 | Parent | | 5349-1 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 686 | | | | | Delaney | | Colaio-Coppola | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3645, 8393-1, at 839, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 687 | | | | | Joseph | | Colaio-Coppola | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3645, 8393-1, at 838, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 688 | | | | | June | Elizabeth | Coppola | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3645, 8393-1, at 52, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | | | | | Serena | Ann | Giovi | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP260 | Fiancee | | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 690 | | | | | Jean | Colaio | Steinbach | | United States | Mark | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3648 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 691 | | | | | Jean | Colaio | Steinbach | | United States | Stephen | J. | Colaio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3651 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 692 | | | | | Kelly | Ann | Colasanti | | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4050, 8393-1, at 10, 8487 | Spouse | | 7188 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 693 | Stephen | J. | McCurrie | | Raymond | Fernand | Colbert | | France | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 995, 8397-1, at 6, 8433 | Parent | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 694 | | | | | Elizabeth | Jane | Todd-Colbert | | Unknown | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4190 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 695 | | | | | Elodie | | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1832, 5284-1, at 3, 5296 | Spouse | | 5138 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 696 | | | | | Jean | | Coleman | | Unknown | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4192 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 697 | | | | | Jean | | Coleman | | Unknown | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3652, 8393-1, at 74, 8487 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 698 | | | | | Neil | Keith | Coleman | | Unknown | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4191 | Parent | | 3666 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 699 | | | | | Neil | Keith | Coleman | | Unknown | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3653, 8393-1, at 74, 8487 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 700 | | | | | Neva | Rae | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1832, 8393-1, at 728, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 701 | | | | | Todd | Douglas | Coleman | | United States | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4193 | Sibling | | 3666 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 702 | | | | | Todd | Douglas | Coleman | | United States | Scott | Thomas | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4629 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 703 | | | | | Vaughn | McGwire | Coleman | | United Kingdom | Keith | Eugene | Coleman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1832, 8393-1, at 727, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 704 | | | | | Christine | Kathryn | Cochet | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 54, 8696 | Sibling | | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | | | | | Edward | Aloysius | Coll | III | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2850 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 706 | Suzanne; Edward | Mary; Aloysius | Valentino; Coll, III | | Edward | | Coll | Jr. | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2851, 8397-1, at 6, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 707 | | | | | Jennifer | Bailey | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2853, 8393-1, at 70, 8487 | Spouse | | 7188 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 708 | | | | | Margaret | Louise | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2854 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 709 | | | | | Mary | E. | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2855 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 710 | | | | | Megan | Bailey | Coll | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2853, 8393-1, at 1129, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 711 | | | | | Robert | Joseph | Coll | III | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2853, 8393-1, at 1128, 8487 | Child | | 7188 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 712 | | | | | Mary | Jean | Turanica | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2856 | Sibling | | 5087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 713 | | | | | Suzanne | Mary | Valentino | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2857 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 714 | | | | | Elizabeth | C. | Weppner | | United States | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2858 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 715 | | | | | Patricia | Anne | Amo | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 139 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 716 | | | | | Eileen | | Byrne | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 140 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 717 | Martin | Joseph | Collins | | Anna | E. | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 998, 8397-1, at 6, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 718 | | | | | Anne | M. | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 141 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 719 | | | | | James | R. | Collins | Jr. | Unknown | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3654 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 720 | | | | | Lissa | L. | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4195, 8393-1, at 58, 8487 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | | | | | Martin | Joseph | Collins | | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 137 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 722 | | | | | Martin | J. | Collins | Jr. | United States | John | Michael | Collins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 138 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 723 | Richard | S. | Collins | | Mary | Anne | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3655, 8397-1, at 6, 8433 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 724 | | | | | Richard | S. | Collins | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3656 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 725 | | | | | Nancy | Marie | Kasak | | United States | Michael | L. | Collins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4796 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 726 | | | | | Kathleen | Elizabeth | Comer | | United States | Ronald | E. | Comer | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1001, 7257, at 1, 7267 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 727 | | | | | Lauren | Emily | Hansen | | United States | Ronald | E. | Comer | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1000 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 728 | | | | | Cornelius | Patrick | Clancy | III | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 143 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 729 | | | | | Kevin | Steven | Clancy | | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 144 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 730 | | | | | Vera | | Clancy | | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 145 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 731 | Kimberly | Patrice | Conlon | | John | Patrick | Conlon | | Unknown | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 707; 8679-1, at 56, 8696 | Spouse | | 5104 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 732 | | | | | Kimberly | Patrice | Conlon | | United States | Susan | Clancy | Conlon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 143, 8393-1, at 1269, 8487 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 733 | | | | | Corrine | Elizabeth | Bounty | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4196 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 734 | | | | | Kevin | Francis | Burns | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4198 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 735 | | | | | Robert | Emmitt | Burns | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4197 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 736 | Kevin | M. | Burns | | Francine | | Burns-Christensen | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4200, 8397-1, at 4, 8433 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 737 | Joyce | | Conner | | Michael | Anthony | Conner | | Unknown | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3658, 8393-1, at 51, 8487 | Spouse | | 3666 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 738 | | | | | Patricia | Kathleen | Cuozzo | | United States | Margaret | Mary | Conner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4199 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 739 | | | | | Dawn | A. | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 37, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 740 | | | | | Dineen | Ann | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 595, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 741 | | | | | John | Patrick | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 596, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 742 | | | | | Kevin | | Connolly | | Unknown | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1003 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 743 | | | | | Patrick | Liam Craig | Connolly | | United States | John | E. | Connolly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4631, 8393-1, at 597, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 744 | | | | | Jaymel | Elizabeth | Connor | | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1893 | Spouse | | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 745 | | | | | Cathleen | | Dodge | | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 15; 8679-1, at 57, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 746 | | | | | Davina | | Aryeh | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 60, 8696 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 747 | | | | | Karim | | Aryeh | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 61, 8696 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 748 | Emily | | Connors | | Christopher | Clifford | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4799, 8397-1, at 6, 8433 | Sibling | | 6205 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 749 | | | | | Douglas | | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4203 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 750 | | | | | Sylvia | Loria | Connors | | Costa Rica | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1006 | Spouse | | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 751 | | | | | William | Kirk | Connors | | Unknown | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4798 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 752 | | | | | Sheila | Connors | LeDuc | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 58, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 753 | | | | | Daniella | | Peters-Nylen | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 59, 8696 | Step-Child | | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 754 | | | | | Lindsay | Judith | Cook | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4632, 8393-1, at 286, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 755 | | | | | Sophia | Christine | Cook | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4632, 8393-1, at 285, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 756 | | | | | Dana | Emily | Donohue | | United States | Dennis | Michael | Cook | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4632 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 757 | | | | | Charles | Bunker | Coombs | III | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 64, 8696 | Parent | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 758 | | | | | Charles | Bunker | Coombs | IV | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 65, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 759 | | | | | Douglas | Glenn | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 63, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 760 | | | | | Julia | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 550, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 761 | | | | | Mary | Christine | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 34, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 762 | | | | | Matthew | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 551, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 763 | | | | | Meaghan | | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4204, 8393-1, at 552, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 764 | | | | | William | Michael | Coombs | | United States | Jeffrey | W. | Coombs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 62, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 765 | | | | | Alison | Joy | Coppola | | United States | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1011, 8393-1, at 423, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 766 | | | | | Cynthia | Louisa | Coppola | | Unknown | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1013 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 767 | | | | | George | Joseph | Coppola | Jr. | Unknown | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2894 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 768 | George | Joseph | Coppola | Jr. | George | J. | Coppola | Sr. | Unknown | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1012, 8397-1, at 6, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 769 | | | | | Pui Yee | | Coppola | | United States | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1011 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 770 | | | | | Angela | Patricia | Rapoport | | United States | Gerard | J. | Coppola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2893 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 771 | | | | | John | James | Corcoran | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4208, 8393-1, at 609, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 772 | | | | | Meghan | Lee | Corcoran | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4208, 8393-1, at 610, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 773 | | | | | Diann | Louise | Corcoran DuBois | | United States | John | J. | Corcoran | III | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4208, 8393-1, at 38, 8487 | Spouse | | 6038 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 774 | | | | | James | Brendan | Corrigan | | United States | James | J. | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2571 | Child | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 775 | | | | | Marie | Ellen | Corrigan | | United States | James | J. | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2572, 8393-1, at 31, 8487 | Spouse | | S15 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 776 | | | | | Sean | Michael | Corrigan | | United States | James | J. | Corrigan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2573 | Child | | S15 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 777 | | | | | Christine | | Brooks | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 70, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 778 | | | | | Brian | Matthew | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 818, 8393-1, at 747, 8487 | Child | | S356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 779 | | | | | Claire | Marie | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 818, 8393-1, at 748, 8487 | Child | | S356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 780 | | | | | Edward | Augustine | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 71, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 781 | | | | | Elizabeth | Michelle | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 818, 8393-1, at 749, 8487 | Child | | S356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 782 | | | | | Joseph | John | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 67, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 783 | | | | | Wendy | Eve | Cosgrove | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 818, 5284-1, at 3, 5296 | Spouse | | S356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 784 | | | | | Susan | Elizabeth | Cosgrove Janssen | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 69, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | | | | | Maryjane | | Jones | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 68, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 786 | | | | | Patricia | Paula | Schlosser | | United States | Kevin | M. | Cosgrove | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 66, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 787 | | | | | Frank | | Barbosa | | United States | Dolores | M. | Costa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 72, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 788 | | | | | Charles | P. | Costa | | United States | Dolores | M. | Costa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1016 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 789 | Nancy | Eileen | Costello | | James | Peter | Costello | | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3659 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 790 | | | | | Nancy | Eileen | Costello | | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3660, 8393-1, at 59, 8487 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 791 | | | | | Timothy | John | Costello | | United States | Michael | S. | Costello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3661 | Sibling | | 4023 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 792 | | | | | Isiah | RaShon | Batey | | United States | Asia | SiVon | Cottom | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 73, 8696 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 793 | | | | | Clifton | Anthony | Cottom | | Unknown | Asia | SiVon | Cottom | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5026 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 794 | | | | | Michelle | Antoinette | Cottom | | Unknown | Asia | SiVon | Cottom | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5027, 8393-1, at 4, 8487 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 795 | | | | | Orla | Mary | Bowie | | United Kingdom | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1025 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 796 | | | | | Ailish | | Coughlan | | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1024 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 797 | | | | | Catherine | | Coughlan | | United States | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1021 | Spouse | | 7188 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 798 | | | | | Denise | | Coughlan | | United States | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1022 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 799 | | | | | Finbarr | Mary | Coughlan | | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 75, 8696 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 800 | | | | | James | | Coughlan | | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 74, 8696 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 801 | | | | | Sinead | | Coughlan | | Ireland | Martin | John | Coughlan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1023 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 802 | | | | | Frederick | Osterhoudt | Cox | | United States | Frederick | John | Cox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2575, 8393-1, at 26, 8487 | Parent | | 4023 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 803 | | | | | Nigel | Durnstan | Cox | | United States | Andre | | Cox | | Vincent and the Grenadines | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4800, 8393-1, at 3, 8487 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 804 | | | | | Glenice | Bernadette | Cox-King | | United States | Andre | | Cox | | Vincent and the Grenadines | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4803 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 805 | | | | | Ann | Mason | Douglas | | United States | Frederick | John | Cox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2584, 8393-1, at 26, 8487 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 806 | | | | | Keith | Douglas | Cramer | | Unknown | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1031 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 807 | | | | | Marc | Seton | Cramer | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1030 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 808 | | | | | Marilyn | Elizabeth | Cramer | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1028 | Parent | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 809 | | | | | Walter | Henry | Cramer | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1029 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 810 | Marilyn | Elizabeth | Cramer | | Walter | Seton | Cramer | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1027, 8397-1, at 6, 8433 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 811 | | | | | Susan | Lynne | Kinney | | United States | Christopher | Seton | Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1032, 8393-1, at 11, 8487 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 812 | | | | | Colin | John | Creamer | | United States | Tara | Kathleen | Creamer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 875, 8393-1, at 1282, 8487 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 813 | | | | | John | J. | Creamer | | United States | Tara | Kathleen | Creamer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 875, 5284-1, at 3, 5296 | Spouse | | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 814 | | | | | Nora | Anne | Creamer | | United States | Tara | Kathleen | Creamer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 8393-1, at 1283, 8487 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 815 | | | | | Francesco | | Crifasi | | United States | Lucy | | Crifasi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2922 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 816 | | | | | Maria | | Crifasi | | United States | Lucy | | Crifasi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2921 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 817 | | | | | John | Joseph | Crisci | | United States | John | A. | Crisci | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4805 | Child | | S087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 818 | | | | | Joseph | David | Crisci | | United States | John | A. | Crisci | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4804, 8393-1, at 568, 8487 | Child | | S087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 819 | | | | | Michael | Espedito | Crisci | | United States | John | A. | Crisci | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4804, 8393-1, at 569, 8487 | Child | | S087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 820 | | | | | Raffaella | Rita | Crisci | | United States | John | A. | Crisci | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4804, 8393-1, at 35, 8487 | Spouse | | S087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 821 | | | | | Kevin | F. | Kittle | | United States | Helen | P. | Crossin-Kittle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2642, 8393-1, at 29, 8487 | Spouse | | S15 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 822 | | | | | Brian | George | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 77, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 823 | | | | | Caroline | Frances | Crotty | | Unknown | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1900, 8466-1, at 2, 8487, 8466-1, at 2, 8487 | Child | | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 824 | | | | | Catherine | Alice | Crotty | | Unknown | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1900, 8466-1, at 2, 8487, 8466-1, at 2, 8487 | Child | | S15 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 825 | | | | | David | Gerard | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 76, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 826 | | | | | James | G. | Crotty | | United States | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1905 | Sibling | | S061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 827 | | | | | Joanne | C. | Crotty | | United States | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1900 | Spouse | | S087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 828 | | | | | John | Gerard | Crotty | | United States | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1904 | Sibling | | S062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 829 | | | | | Kenneth | Gerard | Crotty | | United States | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1903 | Sibling | | S087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 830 | | | | | Kyle | J. | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 794, 8393-1, at 755, 8487 | Child | | S138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 831 | | | | | Lori | Ann | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 794, 5284-1, at 3, 5296, 8393-1, at 47, 8487 | Spouse | | S087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 832 | | | | | Megan | Anna | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 794, 8393-1, at 754, 8487 | Child | | S087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff PR First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | | | | | Patricia | Marie | Crotty | | Unknown | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1902 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 834 | | | | | Sean | P. | Crotty | | United States | Kevin | Raymond | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 794, 8393-1, at 756, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 835 | Patricia | Marie | Crotty | | Thomas | Michael | Crotty | | United States | Thomas | G. | Crotty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1901, 8397-1, at 6, 8433 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 836 | | | | | Brian | Hanley | Crowe | | United States | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2859 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 837 | | | | | Jeffrey | Reynolds | Crowe | | United States | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2860 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 838 | | | | | Maryann | | Crowe | | Unknown | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2861 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 839 | | | | | Pamela | M. | Crowe | | United States | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2862, 8393-1, at 39, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 840 | | | | | Margaret | Rita | Zoch | | Unknown | John | R. | Crowe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2863 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 841 | | | | | Paige | Crowther | Charbonneau | | United States | Welles | Remy | Crowther | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1911 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 842 | | | | | Alison | Remy | Crowther | | United States | Welles | Remy | Crowther | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1909, 8393-1, at 86, 8487 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 843 | Alison | Remy | Crowther | | Jefferson | Hay | Crowther | | United States | Welles | Remy | Crowther | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1908, 8397-1, at 7, 8433 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 844 | | | | | Honor | Elizabeth | Fagan | | United States | Welles | Remy | Crowther | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1910 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 845 | | | | | Alfonso | | Cubas | Jr. | United States | Kenneth | J. | Cubas | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 149 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 846 | | | | | Dorothy | Priscilla | Cubas | | Unknown | Kenneth | J. | Cubas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 148 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 847 | Heather | Angela | Cubas | | Lawrence | Mark | Cubas | | United States | Kenneth | J. | Cubas | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 147, 8397-1, at 7, 8433 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 848 | Cheryl | Lynn | O'Brien | | Albert | C. | Cuccinello | | United States | Thelma | | Cuccinello | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 155, at P2864, 8397-1, at 7, 8433, 8393-1, at 80, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | | | | | Laurie | Jean | Cuccinello | | United States | Thelma | | Cuccinello | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2866 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 850 | | | | | Maria | Ann | Cuccinello | | United States | Thelma | | Cuccinello | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2865 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 851 | | | | | Cheryl | Lynn | O'Brien | | United States | Thelma | | Cuccinello | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2867, 8393-1, at 80, 8487 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 852 | | | | | Christopher | Charles | Cudina | | Unknown | Richard | J. | Cudina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3662 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 853 | | | | | Georgia | Barbara | Cudina | | United States | Richard | J. | Cudina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3663, 8393-1, at 67, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 854 | Madeleine | | Cudina | | Marcus | N. | Cudina | | United States | Richard | J. | Cudina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3664, 8397-1, at 7, 8433 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 855 | | | | | William | Anthony | Cudina | | Unknown | Richard | J. | Cudina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3665 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 856 | | | | | Mitchum | Kelvin | Cummings | | Republic of Trinidad and Tobago | Joyce | Rose | Cummings | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4806, 8393-1, at 44, 8487 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 857 | | | | | Deborah | L. | Barrett | | Unknown | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2932 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 858 | | | | | Brendan | William | Cummins | | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 838, at 10; 8679-1, at 81, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 859 | | | | | John | Lawrence | Cummins | | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 838, at 12; 8679-1, at 80, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 860 | Martin | James | Cummins | III | Martin | James | Cummins | Jr. | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 838, at 13; 8679-1, at 83, 8696 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 861 | | | | | Martin | James | Cummins | III | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 838, at 11; 8679-1, at 82, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 862 | | | | | Maureen | Ellen | Cummins | | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1044 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 863 | | | | | Michael | Joseph | Cummins | | United States | Brian | T. | Cummins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 838, at 14; 8679-1, at 78, 8696 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 864 | | | | | Laurence | Edward | Cunningham | | United Kingdom | Michael | J. | Cunningham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3666 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff - First | Middle | Last | Suffix | Plaintiff - First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent - First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information - Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | | | | | Anthony | | Curatolo | Sr. | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1913 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 866 | | | | | Anthony | | Curatolo | | United States | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1918 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 867 | | | | | Christine | | Curatolo | | United States | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1915, 8393-1, at 69, 8487 | Spouse | | 5848 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 868 | | | | | John | | Curatolo | | United States | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1917 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 869 | | | | | Kathleen | | Curatolo | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1921 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 870 | | | | | William | | Curatolo | | United States | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1916 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 871 | | | | | Christine | | Friscia | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1919 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 872 | | | | | Dena | Ann | Nelson | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1920 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 873 | | | | | Carolyn | | Piccirillo | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1922 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 874 | Daniel | H. | Curia | | Alice | | Curia | | United States | Laurence | D. | Curia | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1925, 8397-1, at 7, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 875 | | | | | Daniel | H. | Curia | | United States | Laurence | D. | Curia | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2936 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 876 | Daniel | H. | Curia | | Joseph | | Curia | | United States | Laurence | D. | Curia | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1924, 8397-1, at 7, 8433 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 877 | | | | | Alice | Elizabeth | Sciusco | | United States | Laurence | D. | Curia | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1046 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 878 | Paul | A. | Curioli | | Kathi | S. | Curioli | | United States | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4812, 5284-1, at 3, 5296, 8397-1, at 7, 8433 | Spouse | | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 879 | | | | | Lawrence | Joseph | Curioli | | Unknown | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2938 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 880 | | | | | Nicholas | J. | Curioli | | United States | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4812, 8393-1, at 1015, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff PR First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. on 9/11 | Decedent First | Middle | Last | Suffix | Nat. on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | | | | | Paul | A. | Curioli | | United States | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4812, 8393-1, at 1016, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 882 | | | | | Geraldine | Marie | Sweeney | | Unknown | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4813, 5284-1, at 3, 5296 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 883 | | | | | Genee | Marie | Chase | | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4213 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 884 | | | | | Deborah | Marshall | Crew-Johnson | | Unknown | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2576 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 885 | | | | | Mischele | Ann | Crew-Williams | | Unknown | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 84, 8696 | Sibling | | 5848 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 886 | | | | | Dorothy | Laverne | Green | | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2617 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 887 | | | | | Sheila | Annette | Lollis | | United States | Beverly | L. | Curry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2653 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 888 | | | | | Susann | Carol | Brady | | United States | Gavin | | Cushny | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 934 | Fiancé | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 889 | | | | | Abigail | Jane | Carter | | United States | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4782, 5284-1, at 3, 5296 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 890 | | | | | Carter | Alan | Dack | | United Kingdom | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4782, 8393-1, at 114, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 891 | | | | | Olivia | Jane | Dack | | United Kingdom | Caleb | Arron | Dack | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4782, 8393-1, at 115, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 892 | | | | | Jason | Matthew | Dahl | Jr. | Unknown | Jason | M. | Dahl | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2957, 8466-1, at 2, 8487 | Child | | 5848 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 893 | | | | | Daniel | | D'Allara | | United States | John | | D'Allara | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4796 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 894 | | | | | Frank | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 1370, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 895 | | | | | Jerry | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 1371, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 896 | | | | | Michael | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 1372, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff - First | Middle | Last | Suffix | Plaintiff - First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent - First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | | | | | Raquel | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 85, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 898 | | | | | Vincent | | D'Amadeo | | United States | Vincent | Gerard | D'Amadeo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1051, 8393-1, at 1373, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 899 | | | | | Jennifer | Jeanne | Damaskinos | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4054, 8393-1, at 80, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 900 | | | | | Matthew | Paul | Damaskinos | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4054, 8393-1, at 1294, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 901 | | | | | Jessica | Diana | Rogers | | United States | Thomas | A. | Damaskinos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4054, 8393-1, at 1295, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 902 | | | | | Brian | Robert | Damiani | | Unknown | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2577 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 903 | | | | | Catherine | Elizabeth | Damiani | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2578 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 904 | | | | | Robert | | Damiani | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2579 | Parent | | 3666 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 905 | | | | | Shawn | M. | Jones | | United States | Jeannine | | Damiani-Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2636, 8393-1, at 32, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 906 | Kathleen | A. | Danahy Samuelson | | Francis | L. | Danahy | Jr. | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 156, 8397-1, at 7, 8433 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 907 | | | | | John | M. | Danahy | | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 160 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 908 | | | | | Mary | A. | Danahy | | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 159 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 909 | | | | | Mary-Anne | Dwyer | Danahy | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 157 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 910 | | | | | Michael | Francis | Danahy | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 158 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 911 | | | | | Kathleen | A. | Danahy Samuelson | | Unknown | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 161 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 912 | | | | | Denise | | Duffy | | United States | Patrick | William | Danahy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 162 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | | | | | Anthony | Joseph | D'Atri | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4807, 8393-1, at 338, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 914 | | | | | Michael | Edward | D'Atri | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4807, 8393-1, at 339, 8487 | Child | | 5061 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 915 | | | | | Linda | | D'Atri-Potenza | | United States | Edward | A. | D'Atri | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4807, 8393-1, at 21, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 916 | | | | | Nancy | B. | Cimei | | United States | Michael | | D'Auria | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2948 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 917 | | | | | Carmen | Michael | D'Auria | | United States | Michael | | D'Auria | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2949 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 918 | | | | | Christina | | Rinaldi | | United States | Michael | | D'Auria | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2950 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 919 | | | | | Ellen | R. | Davidson | | United States | Michael | A. | Davidson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4214, 8393-1, at 55, 8487 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 920 | | | | | Jeffrey | S. | Davidson | | United States | Michael | A. | Davidson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4215 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 921 | | | | | Michael | G. | Davidson | | Unknown | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 168 | Sibling | | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 922 | | | | | Stephen | Martin | Davidson | | United States | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 166 | Parent | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 923 | | | | | Carla | L. | Di Maggio | | United States | Scott | | Davidson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 167 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 924 | | | | | Zenovia | M. | Cuyler | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4811 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 925 | | | | | Clinton | | Davis | Jr. | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 3477, at 78, 4311 Exh. A Pg.8; 8679-1, at 85, 8696 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 926 | | | | | Daphne | Rachell | Davis | | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2869, 8393-1, at 13, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 927 | | | | | Nolton | Christopher | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4808 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 928 | Sheri | Latrice | Johnson | | Phillip | | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4812, 8397-1, at 7, 8433 | Sibling | | 5087 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | Priscilla | D. | Davis | | United States | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2869 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 930 | Rosslyn | D. | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4810 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 931 | Yolanda | L. | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4809 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 932 | Georgia | Darlene | Davis-Leggett | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4817 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 933 | Clementene | Sue | Davis-Westmoreland | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4817 | Sibling | | 3666 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 934 | Christine | Florence | Patterson | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4816 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 935 | Brigitte | | Day | | Unknown | Edward | James | Day | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1056 | Spouse | | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 936 | Joaquim | Timotheo | de Araujo | | United States | Dorothy | Alma | de Araujo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 171 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 937 | Diana | | de la Torre | | Ecuador | Azucena | | de la Torre | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3669, 8393-1, at 4, 8487 | Sibling | | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 938 | Christine | Marie | Caputo | | United States | Thomas | P. | DeAngelis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1935 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 939 | Denise | | DeAngelis | | United States | Robert | J. | DeAngelis | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 3, at 1772, 5284-1, at 3, 5296, 8393-1, at 69, 8487 | Spouse | | 5061 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 940 | Thomas | James | DeAngelis | | United States | Thomas | P. | DeAngelis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1934 | Child | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 941 | Omar | Wilfredo | Pocasangre | | United States | Ana | Gloria | deBarrera | | El Salvador | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4821 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 942 | Jacques | Dan-El | Debeuneure | | United States | James | D. | Debeuneure | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1938 | Child | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 943 | Jalin | Danielle | Debeuneure | | United States | James | D. | Debeuneure | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 86, 8696 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 944 | George | | Debin | | United States | Anna | M. | DeBin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4055, 8393-1, at 3, 8487 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 945 | | | | | Timothy | | DeBin | | United States | Anna | M. | DeBin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4055, 8393-1, at 51, 8487 | Child | | 5087 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 946 | | | | | Virginia | Marie | Bowrosen | | United States | Paul | | DeCola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3672, 8393-1, at 63, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 947 | | | | | Kola | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4219 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 948 | | | | | Linda | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4224 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 949 | | | | | Lisabeta | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4223 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 950 | | | | | Marash | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4217 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 951 | | | | | Michael | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4220 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 952 | | | | | Nik | M. | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2871, 8393-1, at 76, 8487 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 953 | | | | | Vitora | | Dedvukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4218 | Parent | | 4126 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 954 | | | | | Drana | M | Vukaj | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4222 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 955 | | | | | Joanna | Dedvukaj | Wirth | | United States | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4221 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 956 | | | | | James | Christopher | DeFazio | | Unknown | Jason | Christopher | DeFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 175 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 957 | Alexis | | DeFazio | | Michael | J. | DeFazio | | Unknown | Jason | Christopher | DeFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 177, 8397-1, at 7, 8433 | Sibling | | 4126 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 958 | | | | | Rose | Ann | DeFazio | | United States | Jason | Christopher | DeFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 176 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 959 | | | | | Michele | | Pizzo | | United States | Jason | Christopher | DeFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 174 | Spouse | | 5087 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 960 | | | | | Jacinda | Lynn | De Jesus | | Unknown | Jennifer | | DeJesus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2685, 8466-1, at 2, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | | | | | Wilfred | | DeJesus | | Unknown | Jennifer | | DeJesus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 87, 8696 | Parent | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 962 | | | | | Luis | | Perez | | Unknown | Jennifer | | DeJesus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2685, 8393-1, at 35, 8487 | Sibling | | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 963 | | | | | Manuel | | Del Valle | Sr. | United States | Manuel | | Del Valle | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4225, 8393-1, at 51, 8487 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 964 | | | | | Kassidy | Louise | DeLeo | | United States | Vito | Joseph | Deleo | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1941, 8393-1, at 1378, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 965 | Michael | | DeLeo | | Lillian | | DeLeo | | United States | Vito | Joseph | Deleo | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2983 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 966 | | | | | Michael | | DeLeo | | United States | Vito | Joseph | Deleo | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2984 | Sibling | | 5062 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 967 | | | | | Sally | | DeLeo | | United States | Vito | Joseph | Deleo | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1941 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 968 | | | | | Vito | Joseph | DeLeo | | United States | Vito | Joseph | Deleo | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1941 , 8393-1, at 1379, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 969 | | | | | Joan | | DeMeo | | United States | Martin | N. | DeMeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4825, 8393-1, at 53, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 970 | | | | | Nicholas | | DeMeo | | United States | Martin | N. | DeMeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4825, 8393-1, at 859, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 971 | | | | | Kristen | Michelle | Lima | | United States | Martin | N. | DeMeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4826 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 972 | | | | | Brian | D. | Deming | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4828 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 973 | | | | | Robert | Jay | Deming | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5035 | Sibling | | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 974 | | | | | Rosemary | Maureen | Deming-Phalon | | United States | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4829,P4830 | Sibling | | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 975 | | | | | Patricia | Mary | Bingley | | United Kingdom | Kevin | | Dennis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2873 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 976 | | | | | Michele | | Caviasco | | United States | Jean | C. | Depalma | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4226 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 977 | | | | | Edward | | DeSimone | IV | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1946, 8393-1, at 342, 8487 | Child | | 5062 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 978 | | | | | Joanne | | DeSimone | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1946 | Spouse | | 5062 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 979 | | | | | Stephanie | Concetta | DeSimone | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1946, 8393-1, at 341, 8487 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 980 | | | | | Angelina | Mary | Trimboli | | United States | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1948 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 981 | | | | | Michele | | Young | | Unknown | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1949 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 982 | | | | | Ashley | May | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 151, 8393-1, at 939, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 983 | | | | | Carol | Ann | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 88, 8696 | Parent | | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 984 | | | | | Ralph | Thomas | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 152 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 985 | | | | | Robert | Anthony | D'Esposito | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 89, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 986 | | | | | Grace | Elizabeth | Lieberman | | United States | Michael | Jude | D'Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 151, 8393-1, at 58, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 987 | | | | | William | Gerard | Dewan | | United States | Gerard | P. | Dewan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5039 | Sibling | | 4023 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 988 | | | | | Marie | | Cirmia | | United States | Debra | Ann | Di Martino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3010 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 989 | | | | | LaShawn | | Dickens | | Unknown | Rodney | Alonzo | Dickens | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5040, 8393-1, at 72, 8487 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 990 | | | | | Erin | R. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 778, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 991 | Deirdre | Dickinson | Sullivan | | Helene | F. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2875 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 992 | | | | | Joseph | Lawrence | Dickinson | | Unknown | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2876 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | | | | | Patrick | J. | Dickinson | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 779, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 994 | | | | | Linda | M. | Dickinson-Pancila | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 49, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 995 | | | | | Deirdre | Dickinson | Sullivan | | United States | Lawrence | Patrick | Dickinson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2877 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 996 | | | | | Anthony | | DiFato | | United States | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 592, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 997 | | | | | Antonio | | DiFato | | Unknown | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 181 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 998 | | | | | John | Anthony | DiFato | | United States | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 591, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 999 | | | | | Nicole | Kristine | DiFato | | United States | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3022, 8393-1, at 590, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1000 | | | | | Susan | | DiFato | | United States | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3022 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1001 | | | | | Teresa | | DiFato | | Unknown | John | | DiFato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 182 | Parent | | 3666 at 2, 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1002 | | | | | Dana | Michelle | DiFazio | | United States | Vincent | Francis | DiFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 1367, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1003 | | | | | Gina | Marie | DiFazio | | United States | Vincent | Francis | DiFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 1368, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1004 | | | | | Joseph | Vincent | DiFazio | | United States | Vincent | Francis | DiFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 1369, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1005 | | | | | Patricia | Anne | DiFazio | | United States | Vincent | Francis | DiFazio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4229, 8393-1, at 84, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1006 | Carole | May | DiFranco | | Carmelo | Anthony | DiFranco | | United States | Carl | A. | DiFranco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1063, 8397-1, at 7, 8433 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1007 | | | | | Carole | May | DiFranco | | United States | Carl | A. | DiFranco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1064 | Parent | | 4023 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1008 | | | | | Nancy | | DiFranco | | United States | Carl | A. | DiFranco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1066 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1009 | | | | | Georgia | Rose | DiPasquale | | United States | George | | DiPasquale | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2582 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1010 | | | | | Melissa | M. | DiPasquale | | United States | George | | DiPasquale | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2583, 8393-1, at 27, 8487 | Spouse | | 5356 at 2 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1011 | | | | | Marjorie | Alice | DiTullio | | Unknown | Donald | Americo | DiTullio | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3030, 8393-1, at 19, 8487 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1012 | | | | | Janice | Lee | Fleming | | United States | Donald | Americo | DiTullio | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3032 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1013 | | | | | Evon | | Arnold | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5344 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1014 | | | | | Andrea | Gale | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4230, 8393-1, at 40, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1015 | | | | | Evelena | | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5340 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1016 | | | | | JoAnn | | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5343 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1017 | | | | | Sheldon | Dewayne | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5342 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1018 | | | | | William | Lawrence | Doctor | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5341 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1019 | | | | | Lydeda | | Grant | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4231 | Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1020 | | | | | Elaine | Doctor | McGraw | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 432, at P5345 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1021 | | | | | Anthony | Peter | Newsome | | United States | Johnnie | | Doctor | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4230, 8393-1, at 638, 8487 | Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1022 | | | | | Helen | Ann | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4232, 8393-1, at 61, 8487 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1023 | | | | | Mary | Kathleen | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4236 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1024 | | | | | Michael | James | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4234 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | | | | | Peter | Adam | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4235 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1026 | Donna | E. | Dollard | | Robert | M. | Dollard | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4233, 8397-1, at 7, 8433 | Parent | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1027 | | | | | Diana | Eileen | Dollard-Hearns | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4237 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1028 | | | | | Megan | Alice | Fajardo | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4239 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1029 | | | | | Anne | Lesley | Zucchi | | United States | Neil | Matthew | Dollard | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4238 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1030 | | | | | Frank | Joseph | Dominguez | | United States | Jerome | | Dominguez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 184, 8393-1, at 35, 8487 | Sibling | | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1031 | | | | | Mary | | Coughlin | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4242 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1032 | | | | | Brian | J. | Donnelly | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2879 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1033 | Edward | Lawrence | Donnelly | Jr. | Cecilia | E. | Donnelly | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4833, 8397-1, at 8, 8433 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1034 | Edward | Lawrence | Donnelly | Jr. | Edward | Lawrence | Donnelly | Sr. | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4832, 8397-1, at 8, 8433 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1035 | | | | | Edward | Lawrence | Donnelly | Jr. | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2880, 8393-1, at 47, 8487 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1036 | | | | | Mary | C. | Martin | | United States | Kevin | W. | Donnelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2881 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1037 | | | | | Brady | | Donovan | | United States | William | Howard | Donovan | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 1412, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1038 | | | | | Elaine | Marie | Donovan | | United States | William | Howard | Donovan | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 87, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1039 | | | | | Kelsey | Elizabeth | Donovan | | United States | William | Howard | Donovan | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 1413, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1040 | | | | | Megan | Lynn | Donovan | | United States | William | Howard | Donovan | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2882, 8393-1, at 1414, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of the Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | | | | | Michael | | Donovan | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3678 | Sibling | | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1042 | | | | | Patrice | | Kelleher | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3679 | Sibling | | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1043 | | | | | Jeanine | Marie | Wiese | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3681 | Sibling | | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1044 | | | | | Rosaleen | Clare | Shea | | United States | Mary | Yolanda | Dowling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2512, 5284-1, at 4, 5296 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1045 | William | Henry | Doyle | Jr. | Camille | | Doyle | | Unknown | Joseph | Michael | Doyle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 13, 8397-1, at 8, 8433 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1046 | | | | | William | Henry | Doyle | Jr. | United States | Joseph | Michael | Doyle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 14 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1047 | William | Henry | Doyle | Jr. | William | H. | Doyle | Sr. | Unknown | Joseph | Michael | Doyle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 12, 8397-1, at 8, 8433, 8393-1, at 42, 8487 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1048 | | | | | Doreen | | Lutter | | Unknown | Joseph | Michael | Doyle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 15 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1049 | Pamela | Marie | Gould | | Adelaide | Maureen | Driscoll | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1077, 8397-1, at 8, 8433 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1050 | | | | | Ann | Patricia | Driscoll | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4244, 8393-1, at 77, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1051 | | | | | Barry | Patrick | Driscoll | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4244, 8393-1, at 1246, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1052 | | | | | Christopher | John | Driscoll | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1078 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1053 | | | | | Jean | Patricia | Driscoll | | Unknown | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP205, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1054 | Helene | F. | Driscoll | | John | M. | Driscoll | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1081, 8397-1, at 8, 8433 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1055 | Joseph | A. | Charbonneau | | Letitia | | Driscoll | | Unknown | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 77, at AP203, 5284-1, at 4, 5296, 8397-1, at 8, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1056 | | | | | Michael | Cornelius | Driscoll | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP204, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | | | | | Patrick | Thomas | Driscoll | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1080 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1058 | Joseph | A. | Charbonneau | | Patrick | Joseph | Driscoll | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP202, 8397-1, at 8, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1059 | | | | | Sheila | Mary | Driscoll | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP206, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1060 | | | | | Stephen | Michael | Driscoll | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1079 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1061 | | | | | Pamela | Marie | Gould | | United States | Patrick | Joseph | Driscoll | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1082 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1062 | | | | | Gail | Marie | Silke | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP207, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1063 | | | | | Michelle | Eileen | Tierney | | United States | Stephen | Patrick | Driscoll | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP208, 5284-1, at 4, 5296 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1064 | | | | | Jason | T. | Duffy | | United States | Thomas | W. | Duffy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP252 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1065 | | | | | Robert | M. | Duffy | | United States | Gerard | J. | Duffy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3070 | Sibling | | 5356 at 2 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1066 | | | | | Megan | Michelle | Duger | | United States | Antoinette | | Duger | | Italy | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4789 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1067 | | | | | Raymond | | Duger | | United States | Antoinette | | Duger | | Italy | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4789, 5284-1, at 4, 5296 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1068 | | | | | Mitchell | T. | Duggan | | Ireland | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3078 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1069 | | | | | Diana | Jean | Sayegh | | United States | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2698 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1070 | Diana; George | Jean; A. | Sayegh; Sayegh, Jr. | | George | A. | Sayegh | Sr. | Unknown | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2699, 8397-1, at 24, 8433 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1071 | | | | | George | A. | Sayegh | Jr. | United States | Jacqueline | Sayegh | Duggan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 90, 8696 | Sibling | | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1072 | | | | | Joel | Gary | Shapiro | | United States | Sareve | | Dukat | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1956 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff |||| Plaintiff ||||| 9/11 Decedent ||||||| Claim Information ||| Solatium Damages |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1073 | | | | | Christopher | Graham | Dunstan | | United States | Richard | A. | Dunstan | | England | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1085, 8393-1, at 1080, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1074 | | | | | Janet | Arleen | Dunstan | | United States | Richard | A. | Dunstan | | England | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1085 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1075 | | | | | Laura | Diane | Fornuff | | United States | Richard | A. | Dunstan | | England | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1086 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1076 | | | | | Johanna | L. | Kmetz | | United States | Margaret | R. | Echtermann | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4637 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1077 | | | | | Audrey | Katherine | Economos | | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1959 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1078 | | | | | Constantine | Leon | Economos | | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1959, 8393-1, at 209, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1079 | | | | | Katherine | Audrey | Economos | | United States | Constantine | | Economos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1959, 8393-1, at 210, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1080 | | | | | Douglas | Craig | Edwards | | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2884 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1081 | | | | | Frank | Michael | Edwards | | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2885, 8393-1, at 5, 8487 | Child | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1082 | | | | | Scott | Christopher | Edwards | | United States | Barbara | Gollan | Edwards | | Germany | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2886 | Child | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1083 | | | | | Colleen | Michelle | D'Amato | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 187 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1084 | | | | | Diane | | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 186, 8393-1, at 53, 848 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1085 | | | | | Kerry | Ann | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 186, 8393-1, at 853, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1086 | | | | | Mark | C. | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 189 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1087 | Patricia | Mary | Egan | | Martin | J. | Egan | Sr. | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 190, 8397-1, at 8, 8433 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1088 | | | | | Michael | Patrick | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 188 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1089 | | | | | Patricia | Mary | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 191 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1090 | | | | | Sean | Christopher | Egan | | United States | Martin | Joseph | Egan | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 186, 8393-1, at 854, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1091 | | | | | Adina | Debra | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 91, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1092 | | | | | Carl | Jonas | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 92, 8696 | Parent | | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1093 | | | | | Russell | Marc | Eisenberg | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 93, 8696 | Sibling | | 7188 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1094 | | | | | Paula | Robin | Shapiro | | United States | Eric | Adam | Eisenberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4250, 8393-1, at 23, 8487 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1095 | Josephine | | Elder | | Jimmy | Paul | Elder | | United States | Daphne | Ferlinda | Elder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3682, 8397-1, at 8, 8433 | Parent | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1096 | | | | | Josephine | | Elder | | United States | Daphne | Ferlinda | Elder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3683 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1097 | | | | | Nancy | Frances | Chalmers | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3101 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1098 | | | | | Joseph | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3099 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1099 | Robert | George | Elferis | | Mary | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3098, 8397-1, at 8, 8433 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1100 | | | | | Robert | E. | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3097 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1101 | | | | | Robert | George | Elferis | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3100 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1102 | | | | | Elizabeth | Ann | Wild | | United States | Michael | J. | Elferis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3102 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1103 | | | | | Brian | Keith | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 96, 8696 | Child | | 7188 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1104 | | | | | Elizabeth | | Emery | | Unknown | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2469, 5284-1, at 4, 5296 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | | | | | Martha | Elizabeth | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 94, 8696 | Parent | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1106 | | | | | Richard | Lee | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 97, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1107 | | | | | Wayne | Alan | Emery | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 98, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1108 | | | | | Dona | Mae | Wallich | | United States | Edgar | Hendricks | Emery | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 95, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1109 | | | | | Rogelio | R. | Escarcega | | United States | Sarah | Ali | Escarcega | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4639, 8393-1, at 74, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1110 | | | | | Marlyse | Salome | Bosley | | United States | Jose | | Espinal | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 193 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1111 | | | | | Catherine | M. | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 199 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1112 | | | | | Craig | Steven | Esposito | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4640 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1113 | | | | | Dominick | Anthony | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 198 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1114 | | | | | Dorothy | Helen | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 195 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1115 | | | | | Frank | | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 208 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1116 | | | | | Joseph | Michael | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 206 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1117 | | | | | Michael | Anthony | Esposito | | Unknown | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 196 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1118 | | | | | Michael | Anthony | Esposito | | United States | Bridget | Ann | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2889, 8393-1, at 7, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1119 | | | | | Richard | | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 197 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1120 | Joseph | Michael | Esposito | | Salvatore | | Esposito | | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 207 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | | | | | Simone | | Esposito | Jr. | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 205 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1122 | | | | | Simone | | Esposito | Sr. | United States | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 202 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1123 | | | | | Stephanie | Lynn | Esposito | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4056, 8393-1, at 88, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1124 | | | | | Vincent | | Esposito | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 200 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1125 | | | | | Susan | Britt | Esposito-Lombardo | | United States | William | J. | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4057 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1126 | | | | | Dawn | Marie | Picciano | | United States | Francis | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3110, 8393-1, at 24, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1127 | | | | | Michael | Anthony | Thomas | | United States | Bridget | Ann | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 385, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1128 | | | | | Yvette | Maria | Thomas-Huang | | United States | Bridget | Ann | Esposito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 99, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1129 | | | | | Maria | Luisa | Bey | | United States | Ruben | | Esquilin | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5349, 8393-1, at 73, 8487 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1130 | | | | | Priscilla | | Esquilin-Hernandez | | United States | Ruben | | Esquilin | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3684 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1131 | Gary; Charles   Michael; Reggie | Evans; Evans, Jr. | | | Charles | R. | Evans | Sr. | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1089, 8397-1, at 9, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1132 | | | | | Charles | Reggie | Evans | Jr. | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 103, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1133 | Gary; Charles   Michael; Reggie | Evans; Evans, Jr. | | | Corinne | J. | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1090, 8397-1, at 9, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1134 | | | | | Gary | Michael | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 102, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1135 | | | | | Robert | Scott | Evans | | United States | Eric | Brian | Evans | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 101, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1136 | | | | | Diane | Dorothy | Fairben | | United States | Keith | George | Fairben | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2587 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1137 | | | | | Kenneth | Bruce | Fairben | | United States | Keith | George | Fairben | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2588, 8393-1, at 45, 8487 | Parent | | 4023 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1138 | | | | | Patricia | A. | Fallon | | United States | Jamie | Lynn | Fallon | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3115 | Parent | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1139 | | | | | Deborah | Ann | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4259 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1140 | | | | | Michael | Wayne | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4255 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1141 | Kristine | Lee | Fangman | | Paul | Martin | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4254, 8397-1, at 9, 8433 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1142 | Carole | Lynn | Ricci | | Ruth | M. | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4835, 8393-1, at 70, 8487 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1143 | | | | | Stephen | Gerard | Fangman | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4256 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1144 | | | | | Theresa | Marie | Frakes | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4257 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1145 | | | | | Carole | Lynn | Ricci | | United States | Robert | John | Fangman | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4258, 8393-1, at 70, 8487 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1146 | | | | | Beth | Ann | Faragher | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4260, 8393-1, at 45, 8487 | Sibling | | 4023 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1147 | Mary | F. | Waterman | | Beverly | Ann | Faragher | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4262 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1148 | | | | | James | A. | Faragher | | Unknown | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4263 | Sibling | | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1149 | | | | | William | Edward | Faragher | Jr. | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4264 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1150 | Mary | F. | Waterman | | William | Edward | Faragher | Sr. | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4261, 8397-1, at 9, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1151 | | | | | Mary | F. | Waterman | | United States | Kathleen | | Faragher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4265 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1152 | Denise | | Farrelly | | Denis | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1101, 8397-1, at 9, 8433 | Sibling | | 5138 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1153 | | | | | Devin | Frederick | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1097 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1154 | Michael | | Farrelly | | Joseph | D. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1095, 8397-1, at 9, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1155 | | | | | Julianne | Carlene | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1094, 8393-1, at 656, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1156 | | | | | Michael | | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1099 | Sibling | | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1157 | | | | | Patrick | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1100 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1158 | | | | | Ryan | Ian | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1098 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1159 | | | | | Stacey | Ellen | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1094 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1160 | Denise | | Farrelly | | Theresa | M. | Farrelly | | United States | Joseph | | Farrelly | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1096, 8397-1, at 9, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1161 | | | | | Gay | Lynette | Morris | | Australia | Wendy | Ruth | Faulkner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4838 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1162 | Jeanette | Esther | Morris-Friedrich | | Lorna | C. | Morris | | Australia | Wendy | Ruth | Faulkner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4836, 8397-1, at 20, 8433 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1163 | | | | | Jeanette | Esther | Morris-Friedrich | | United States | Wendy | Ruth | Faulkner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4837 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1164 | | | | | Frank | Joseph | Fava | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 210, 8393-1, at 75, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1165 | | | | | Joseph | Anthony | Fava | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 210, 8393-1, at 1213, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1166 | Rose | Jean | Nielsen | | Dennis | J. | Nielsen | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 211, 8393-1, at 21, 8433 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1167 | | | | | Dennis | | Nielsen | Jr. | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 213 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1168 | | | | | Rose | Jean | Nielsen | | United States | Shannon | Marie | Fava | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 212 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1169 | | | | | Laura | Denise | Bittel | | United States | Bernard | | Favuzza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 104, 8696 | Child | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1170 | | | | | Linda | Ann | Favuzza | | Unknown | Bernard | | Favuzza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4058, 8393-1, at 6, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1171 | | | | | Donna | Michelle | Posta | | United States | Bernard | | Favuzza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 105, 8696 | Child | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1172 | Carole | | Lovero | | Felicia | C. | Fazio | | United States | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4267, 8397-1, at 9, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1173 | Carole | | Lovero | | Robert | A. | Fazio | Sr. | Unknown | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4266, 8397-1, at 9, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1174 | | | | | Carole | | Lovero | | United States | Robert | | Fazio | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4268, 8393-1, at 69, 8487 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1175 | | | | | Tara | Feehan | Davan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3129 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1176 | | | | | Elizabeth | Ann | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3128 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1177 | | | | | John | Desmond | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3127 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1178 | | | | | William | Bernard | Feehan | | United States | William | M. | Feehan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3126 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1179 | | | | | Allison | Mary | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2892 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1180 | | | | | Dorothy | Anna | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2893 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1181 | Dorothy | Anna | Fergus | | Edward | Thomas | Fergus | Sr. | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2894, 8397-1, at 9, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1182 | | | | | Linda | Jane | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2895, 8393-1, at 23, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1183 | | | | | Shannon | Marie | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2895, 8393-1, at 360, 8487 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1184 | | | | | Thomas | William | Fergus | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2895, 8393-1, at 361, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1185 | | | | | Anne | Marie Fergus | Rayhill | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2896 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1186 | | | | | Maureen | Fergus | Sheehan | | United States | Edward | Thomas | Fergus | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2897 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1187 | | | | | Cirilo | Flores | Fernandez | | United States | Judy | Hazel | Fernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 776, 5284-1, at 4, 5296 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1188 | | | | | Jacqueline | | DiVirgilio | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1143; 8679-1, at 107, 8696 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1189 | | | | | David | John | Ferrugio | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3688 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1190 | | | | | Rosanna | M. | Ferrugio | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3688, 8393-1, at 16, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1191 | | | | | Gina | Marie | Ferrugio-Hooker | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3688 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1192 | | | | | Andrea | | Wanner | | United States | David | Francis | Ferrugio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 106, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1193 | | | | | Minnie | Domenica | Ferro | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1144; 8679-1, at 108, 8696 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1194 | | | | | Brian | Tyler | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 217 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1195 | | | | | Cathy | Lyn | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 217, 8393-1, at 50, 8487 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1196 | | | | | Christopher | Michael | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 217 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1197 | | | | | Joseph | Vito | Fersini | Sr. | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 3; 8679-1, at 111, 8696 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1198 | | | | | Josephine | Nancy | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 20; 8679-1, at 110, 8696 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1199 | | | | | Katelyn | Elizabeth | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 217 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1200 | | | | | Thomas | Jeffrey | Fersini | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 217 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | | | | | Frieda | | Green | | United States | Louis | V. | Fersini | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 7; 8679-1, at 109, 8696 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1202 | | | | | Andrew | Charles | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3155 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1203 | Andrew | Charles | Fialko | | Evelyn | L. | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3153 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1204 | Andrew | Charles | Fialko | | Robert | John | Fialko | | United States | Jennifer | Louise | Fialko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3152 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1205 | | | | | Craig | Scott | Fiedel | | Unknown | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 112, 8696 | Sibling | | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1206 | Warren | Irwin | Fiedel | | Isabel | Marilyn | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2590, 8397-1, at 9, 8433, 8393-1, at 47, 8487 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1207 | | | | | Lindsey | Beth | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2591 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1208 | | | | | Warren | Irwin | Fiedel | | United States | Kristen | Nicole | Fiedel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2592, 8393-1, at 47, 8487 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1209 | | | | | Shantell | Renee | Fields | | Unknown | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 113, 8696 | Child | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1210 | | | | | William | Howard | Fields | Sr. | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4840, 8393-1, at 2, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1211 | | | | | William | Howard | Fields | Jr. | Unknown | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 117, 8696 | Child | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1212 | | | | | Donzell | Elizabeth | Walker | | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 115, 8696 | Sibling | | 8233 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1213 | | | | | Gregory | Anthony | Waters | | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 116, 8696 | Sibling | | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1214 | | | | | Ophelia | | Waters | | United States | Amelia | V. | Fields | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 114, 8696 | Sibling | | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1215 | | | | | Allan | James | Filipov | | United States | Alexander | M. | Filipov | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 119, 8696 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1216 | | | | | David | Michael | Filipov | | United States | Alexander | M. | Filipov | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 120, 8696 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1217 | | | | | Jeffrey | Thomas | Filipov | | United States | Alexander | M. | Filipov | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 118, 8696 | Child | | 5061 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1218 | | | | | Loretta | Jean | Filipov | | United States | Alexander | M. | Filipov | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4274, 8393-1, at 2, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1219 | | | | | Linda | Sarah | Fiore | | United States | Michael | Curtis | Fiore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3689 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1220 | Linda | Sarah | Fiore | | Michael | | Fiore | | United States | Michael | Curtis | Fiore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3691, 8397-1, at 9, 8433 | Parent | | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1221 | | | | | John | Joseph | Fiorito | | United States | John | B. | Fiorito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1964, 8393-1, at 582, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1222 | | | | | Karen | | Fiorito | | United States | John | B. | Fiorito | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1964 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1223 | | | | | Jean | C. | Fischer | | United States | John | R. | Fischer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3168 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1224 | | | | | John | Corley | Fischer | | United States | John | R. | Fischer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 630, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1225 | | | | | Timothy | Rudolph | Fischer | | United States | John | R. | Fischer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 631, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1226 | | | | | Laura | Jean | Nemeth | | United States | John | R. | Fischer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3168, 8393-1, at 632, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1227 | | | | | Serena | Fisher | Dugan | | United States | Gerald | Paul | Fisher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1120 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1228 | | | | | Linda | Marie | Fanene | | United States | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 122, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1229 | | | | | Christine | Karas | Fisher | | United States | Gerald | Paul | Fisher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1118 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1230 | | | | | Elsa | Sue | Fisher | | Unknown | Gerald | Paul | Fisher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, 8696 | Sibling | | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1231 | | | | | Jonathan | Michael | Fisher | | Unknown | Gerald | Paul | Fisher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1119 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1232 | | | | | Sarah | Mary | Fisher | | United States | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1967, 8393-1, at 629, 8487 | Child | | 5087 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1233 | | | | | Susan | M. | Fisher | | United States | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1967 | Spouse | | 5087 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1234 | | | | | Edward | Patrick | Bracken | | Unknown | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4642 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1235 | | | | | Mary | Frances | Bracken | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5354 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1236 | | | | | Bertha | Mary | Bracken-Gennaro | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 124, 8696 | Sibling | | 5087 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1237 | | | | | Samantha | Beth | Cortes | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 6; 8679-1, at 128, 8696 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1238 | | | | | Mary | | Dwyer | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 22; 8679-1, at 127, 8696 | Sibling | | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1239 | | | | | Jeanene | | McGregor | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 21; 8679-1, at 126, 8696 | Sibling | | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1240 | | | | | Eugene | Robert | Springer | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 4; 8679-1, at 130, 8696 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1241 | | | | | Jason | Robert | Springer | | United States | Lucy | A. | Fishman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 5; 8679-1, at 129, 8696 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1242 | | | | | Diane | | Keating | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4275, 8393-1, at 73, 8487 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1243 | | | | | Caroline | | Parks | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 131, 8696 | Sibling | | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1244 | | | | | Elizabeth | | Parks | | United States | Ryan | D. | Fitzgerald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 132, 8696 | Sibling | | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1245 | | | | | B. | T. | F. | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3692 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1246 | | | | | C. | M. | F. | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3692 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1247 | | | | | Marianne | | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3692, 8393-1, at 81, 8487 | Spouse | | 5061 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1248 | | | | | Michael | James | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3693 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | | | | | Michael | S. | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3694 | Sibling | | 5061 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1250 | | | | | Roseanna | Mary | Fitzpatrick | | United States | Thomas | James | Fitzpatrick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3695 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1251 | | | | | Anthony | D. | Fiumefreddo | | United States | Salvatore | A. | Fiumefreddo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4841, 8393-1, at 1183, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1252 | | | | | Joan | | Fiumefreddo | | United States | Salvatore | A. | Fiumefreddo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4841, 8393-1, at 73, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1253 | Lori | A. | Schiavone | | Loretta | A. | Palisay | | United States | Salvatore | A. | Fiumefreddo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1969, 8397-1, at 22, 8433 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1254 | | | | | Marcus | Wilson | Flagg | | United States | Darlene | Embree | Flagg | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-09849, 844, at 2; 8679-1, at 133, 8696 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1255 | | | | | Marcus | Wilson | Flagg | | United States | Wilson | Falor | Flagg | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:18-cv-12322, 1, at 2; 8679-1, at 133, 8696 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1256 | | | | | Michael | Embree | Flagg | | United States | Darlene | Embree | Flagg | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4643, 8393-1, at 15, 8487 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1257 | | | | | Michael | Embree | Flagg | | United States | Wilson | Falor | Flagg | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4644 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1258 | | | | | Christian | Crane | Croner | | United States | Joseph | W. | Flounders | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at caption | Step-Child | | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1259 | | | | | Patricia | V. | Flounders | | Unknown | Joseph | W. | Flounders | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at caption | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1260 | | | | | Andrew | Steven | Fodor | | United States | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3186 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1261 | | | | | Ashley | Elizabeth | Fodor | | United States | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3184, 8393-1, at 946, 8487 | Child | | 5356 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1262 | Michael | Thomas | Fodor | | Deborah | Ann | Fodor | | United States | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3184, 8397-1, at 10, 8433 | Spouse | | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1263 | | | | | Judith | Ann | Fodor | | United States | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3187 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1264 | | | | | Michael | Thomas | Fodor | | United States | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3185 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 1265 | | | | | Jason | Lee | Foo | | United States | Chih | Min | Foo | | China | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4277 | Child | | 5087 at 9 | $  8,500,000.00 | $  25,500,000.00 |
| 1266 | | | | | Samantha | Lee | Foo | | United States | Chih | Min | Foo | | China | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4278 | Child | | 5087 at 9 | $  8,500,000.00 | $  25,500,000.00 |
| 1267 | | | | | Mary | Lou | Lee | | United States | Chih | Min | Foo | | China | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4276, 8393-1, at 9, 8487 | Spouse | | 5087 at 9 | $  12,500,000.00 | $  37,500,000.00 |
| 1268 | | | | | Auguland | | Forbes | | Jamaican | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 136, 8696 | Sibling | | 6034 at 4 | $  4,250,000.00 | $  12,750,000.00 |
| 1269 | | | | | Carlton | Hugh | Forbes | | United States | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5057 | Sibling | | 5061 at 6 | $  4,250,000.00 | $  12,750,000.00 |
| 1270 | | | | | Christopher | Rodrigues | Forbes | | United States | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5058, 8393-1, at 17, 8487 | Sibling | | 5138 at 4 | $  4,250,000.00 | $  12,750,000.00 |
| 1271 | | | | | Dorrette | Elaine | Williams | | Jamaica | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5059 | Sibling | | 6035 at 4 | $  4,250,000.00 | $  12,750,000.00 |
| 1272 | | | | | Cheryl | D. | Cooper | | United States | Donald | A. | Foreman | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2899 | Spouse | | 5951 at 7 | $  12,500,000.00 | $  37,500,000.00 |
| 1273 | | | | | John | Alfred | Foster | | United States | Noel | John | Foster | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1128 | Parent | | 5062 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 1274 | John | Alfred | Foster | | Marion | Rosette | Foster | | United States | Noel | John | Foster | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1129 | Parent | | 3387 | $  8,500,000.00 | $  25,500,000.00 |
| 1275 | | | | | James | Robert | Foti | | United States | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3192, 8393-1, at 1130, 8487 | Child | | 5848 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 1276 | | | | | Mary | Grace | Foti | | Unknown | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3192 | Spouse | | 5848 at 5 | $  12,500,000.00 | $  37,500,000.00 |
| 1277 | Rosa | Lee | Carter | | Annie Marie | Jones | Carter | | United States | Virginia | E. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5061, 8397-1, at 5, 8433 | Sibling | | 4023 at 11 | $  4,250,000.00 | $  12,750,000.00 |
| 1278 | | | | | Jessica | | Cashman | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | | 5138 at 4 | $  8,500,000.00 | $  25,500,000.00 |
| 1279 | | | | | Eleanor | | Fox | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 5; 8679-1, at 137, 8696 | Parent | | 4126 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 1280 | | | | | Gregory | Evan | Fox | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | | 5356 at 2 | $  8,500,000.00 | $  25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1281 | | | | | Michael | Jay | Fox | | Unknown | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3194 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1282 | | | | | Nancy | B. | Fox | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Spouse | | 5138 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1283 | | | | | Amanda | | Ogilby | | United States | Jeffrey | L. | Fox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4816, 5284-1, at 5, 5296 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1284 | | | | | Brian | Reginald | Daniels | | United States | Lillian | | Frederick-Lambert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 138, 8696 | Child | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1285 | | | | | Henry | | Lambert | | United States | Lillian | | Frederick-Lambert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3696, 8393-1, at 50, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1286 | | | | | Carol | M. | Freund | | United States | Peter | Louis | Freund | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4843 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1287 | | | | | Barbara | Freund | Salvadore | | United States | Peter | Louis | Freund | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4842 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1288 | | | | | Anna | Mae | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 139, 8696 | Parent | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1289 | | | | | Heather | Anne | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 430, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1290 | | | | | Kathleen | Marie | Froehner | | Unknown | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 431, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1291 | Dorell | | | | Kenneth | Henry | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 141, 8696 | Parent | | 7188 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1292 | | | | | Kenneth | Arthur | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 142, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1293 | | | | | Mary | | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 27, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1294 | | | | | Matthew | John | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 432, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1295 | | | | | Meghan | Elizabeth | Froehner | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2900, 8393-1, at 433, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1296 | | | | | Dorell | Froehner | McNamara | | United States | Gregg | J. | Froehner | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 140, 8696 | Sibling | | 7188 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | | | | | Carlo | Joseph | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1136 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1298 | | | | | Gregory | | Fumando | | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1134 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1299 | | | | | Katherine | Marie | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1132 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1300 | Catherine | Ann | Marotte | | Margaret | | Fumando | | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1133, 8397-1, at 10, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1301 | | | | | Stephen | | Fumando | | Unknown | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1135 | Child | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1302 | | | | | Catherine | Ann | Marotte | | United States | Clement | | Fumando | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1137 | Sibling | | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1303 | | | | | Carol | Margaret | DeBenedictis | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1146 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1304 | | | | | Joseph | | Furmato | Sr. | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1141 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1305 | | | | | Joseph | | Furmato | Jr. | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1144 | Sibling | | 3666 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1306 | | | | | Margaret | | Furmato | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1142 | Parent | | 3666 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1307 | | | | | Mark | | Furmato | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1143 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1308 | | | | | Paul | James | Furmato | Jr. | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1140, 8393-1, at 1021, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1309 | | | | | Jill | Mary | Keough | | Unknown | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1145 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1310 | | | | | Stephanie | Leigh | Kernasovic | | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1140, 8393-1, at 1022, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1311 | | | | | Cynthia | Anne | Velardi | | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1140 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1312 | | | | | Theresa | Marie Furmato | Velardi | | United States | Paul | James | Furmato | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1140, 8393-1, at 1020, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1313 | | | | | Jackson | A. | Fyfe | | United States | Karleton | D. | Fyfe | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 222, 8393-1, at 718, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1314 | | | | | Haven | A. | Fyfe-Kiernan | | United States | Karleton | D. | Fyfe | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 222 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1315 | | | | | Parker | Douglas | Fyfe-Kiernan | | United States | Karleton | D. | Fyfe | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 222, 8393-1, at 719, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1316 | | | | | George | Langdon Warner | Gadiel | | United States | James | Andrew | Gadiel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 228 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1317 | | | | | Kirstin | Warner | Gadiel | | United States | James | Andrew | Gadiel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 843, at 13; 8679-1, at 144, 8696 | Sibling | | 5061 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1318 | | | | | Peter | | Gadiel | | United States | James | Andrew | Gadiel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 227, 5284-1, at 5, 5296 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1319 | | | | | Kevin | Richard | Gaff | | United States | Pamela | Lee | Gaff | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3213 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1320 | | | | | Patricia | A. | Hill | | United States | Irving | Vincent | Gailliard | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3217 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1321 | | | | | Cathy | Marie | Cava | | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3224 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1322 | | | | | Anthony | | Galante | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1149 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1323 | | | | | Giovanni | | Galante | | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3220 | Spouse | | 7188 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1324 | | | | | Joseph | Anthony | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 231 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1325 | | | | | Joseph | Christopher | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, at 213 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1326 | | | | | Margaret | Ann | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 232 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1327 | | | | | Tina | Louise | Micciulli | | United States | Deanna | Micciulli | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 233 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1328 | | | | | Francesco | | Susca | | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3221 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1329 | | | | | Frank | Vito | Susca | | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3223 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1330 | | | | | Lucrezia | Ida | Susca | | United States | Grace | Catherine | Galante | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3222 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1331 | Maryann | | Gambale | | Anthony | J. | Gambale | | United States | Giovanna | G. | Gambale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2594, 8393-1, at 27, 8487, 8397-1, at 10, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1332 | | | | | Maryann | | Gambale | | United States | Giovanna | G. | Gambale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2596 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1333 | | | | | Matthew | F | Gambale | | United States | Giovanna | G. | Gambale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2597 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1334 | | | | | Antonia | Marie | Landgraf | | United States | Giovanna | G. | Gambale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2595 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1335 | | | | | Paige | Marie | Rollison | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 8393-1, at 199, 8487 | Step-Child | | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1336 | | | | | Sarah | Elizabeth | Rollison | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 8393-1, at 200, 8487 | Step-Child | | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1337 | | | | | Robin | Marie | Wade | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 5284-1, at 5, 5296, 8393-1, at 12, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1338 | | | | | Joan | | Cuneo | | Unknown | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3240 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1339 | | | | | Andrea | DeGeorge | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3698, 8393-1, at 9, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1340 | Margaret | Mary | Garbarini | | Charles | Andrew | Garbarini | | Unknown | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3234, 8397-1, at 10, 8433 | Parent | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1341 | | | | | Donna | Marie | Garbarini | | Unknown | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3242 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1342 | | | | | Dylan | P. | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3698, 8393-1, at 146, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1343 | | | | | Janet | | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3241 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1344 | | | | | Margaret | Mary | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3237 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1345 | | | | | Philip | C. | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3698, 8393-1, at 147, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1346 | | | | | Richard | M. | Garbarini | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3236 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1347 | Joan | | Cuneo | | Virginia | Gertrude | Garbarini | | Unknown | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3235, 8397-1, at 10, 8433 | Parent | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1348 | | | | | Cathy | Jean | Kostiw | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3238 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1349 | | | | | Beryl | Ann | Zawatsky | | United States | Charles | William | Garbarini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3239 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1350 | | | | | Andrew | Thomas | Garcia | | United States | Andrew | | Garcia | Jr. | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4286 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1351 | | | | | Celeste | Marino | Garcia | | United States | Cesar | R. | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1976 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1352 | Dylan | Peter | Garcia | | Davin | | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3245, 8393-1, at 251, 8487, 8397-1, at 10, 8433 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1353 | | | | | Deborah | Ann | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3245 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1354 | | | | | Dylan | Peter | Garcia | | United States | David | | Garcia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3245, 8393-1, at 252, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1355 | | | | | M. | J. | G. | | United States | Douglas | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1356 | | | | | Anthony | M. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2901 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1357 | Joseph | W. | Gardner | | Harvey | J. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4287, 8397-1, at 10, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1358 | | | | | Jennifer | Radding | Gardner | | United States | Douglas | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1359 | | | | | Joseph | W. | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1255; 8679-1, at 147, 8696 | Sibling | | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1360 | | | | | Julia | Sylvie | Gardner | | United States | Douglas | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4844, 8393-1, at 328, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | | | | | Amy | Beth | Kassan | | United States | Jeffrey | B. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4060, 8393-1, at 33, 8487 | Sibling | | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1362 | | | | | Judith | Ann | Torea | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1256; 8679-1, at 146, 8696 | Parent | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1363 | | | | | Richard | Matthew | Gary | | United States | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1261, 5284-1, at 5, 5296; 8679-1, at 150, 8696 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1364 | | | | | Jessica | Katherine | Kostaris | | Unknown | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1260, 5284-1, at 5, 5296; 8679-1, at 151, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1365 | | | | | Connor | Liam | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 312, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1366 | | | | | Donald | Richard | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4288 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1367 | | | | | Donald | Richard | Gavagan | III | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 310, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1368 | | | | | Jacqueline | S. | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1979 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1369 | | | | | Joseph | Bernard | Gavagan | | Unknown | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4290 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1370 | | | | | Lara | Suzanne | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1979, 8393-1, at 311, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1371 | Suzanne | | Mascitis | | Rosemarie | | Gavagan | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4289, 8397-1, at 10, 8433 | Parent | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1372 | | | | | Suzanne | | Mascitis | | United States | Donald | R. | Gavagan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4291 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1373 | | | | | Larissa | Lynne | Gay | | United States | Peter | A. | Gay | Sr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2902, 8393-1, at 1052, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1374 | | | | | Linda | Rose | Gay | | United States | Peter | A. | Gay | Sr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2902, 8393-1, at 65, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1375 | | | | | Mathilda | Charlotte | Conklin | | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1981, 8393-1, at 415, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1376 | | | | | Mathilda | M. | Geidel | | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1981 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | | | | | Michael | George | Geidel | | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1158 | Sibling | | 3666 at 5 | $  4,250,000.00 | $  12,750,000.00 |
| 1378 | Christine | Ann | Norris | | Patricia | Marie | Geidel | | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1156, 8397-1, at 10, 8433 | Parent | | 4126 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 1379 | Barbara | | Geidel | | Paul | Ernest | Geidel | | United States | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1155, 8397-1, at 10, 8433 | Parent | | 3666 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 1380 | | | | | Christine | Ann | Norris | | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1159 | Sibling | | 3666 at 5 | $  4,250,000.00 | $  12,750,000.00 |
| 1381 | | | | | Jacqueline | | Genovese | | United States | Steven | G. | Genovese | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4846, 8393-1, at 1252, 8487 | Child | | 5356 at 3 | $  8,500,000.00 | $  25,500,000.00 |
| 1382 | | | | | Shelly | Rene | Genovese | | United States | Steven | G. | Genovese | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4846 | Spouse | | 5356 at 3 | $  12,500,000.00 | $  37,500,000.00 |
| 1383 | | | | | Carolyn | M. | George | | Canada | Linda | | George | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4647 | Parent | | 4023 at 11 | $  8,500,000.00 | $  25,500,000.00 |
| 1384 | | | | | Richard | Albert | George | | United States | Linda | | George | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4646, 8393-1, at 50, 8487 | Parent | | 4023 at 11 | $  8,500,000.00 | $  25,500,000.00 |
| 1385 | | | | | Daniel | Aaron | Gerlich | | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4294 | Child | | 4023 at 11 | $  8,500,000.00 | $  25,500,000.00 |
| 1386 | | | | | Lorraine | Adele | Gerlich | | Unknown | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4648 | Sibling | | 3666 at 5 | $  4,250,000.00 | $  12,750,000.00 |
| 1387 | | | | | Matthew | Evan | Gerlich | | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4295 | Child | | 5848 at 5 | $  8,500,000.00 | $  25,500,000.00 |
| 1388 | Daniel | Aaron | Gerlich | | Rochelle | | Gerlich | | United States | Robert | J. | Gerlich | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4293, 8393-1, at 69, 8487 | Spouse | | 7188 at 8 | $  12,500,000.00 | $  37,500,000.00 |
| 1389 | Roman | | Gertsberg | | Anna | | Gertsberg | | United States | Marina | Romanovna | Gertsberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3258, 8397-1, at 10, 8433 | Parent | | 4023 at 11 | $  8,500,000.00 | $  25,500,000.00 |
| 1390 | | | | | Roman | | Gertsberg | | United States | Marina | Romanovna | Gertsberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3257 | Parent | | 4023 at 11 | $  8,500,000.00 | $  25,500,000.00 |
| 1391 | | | | | John | Edward | Geyer | | United States | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2599 | Sibling | | 3666 at 5 | $  4,250,000.00 | $  12,750,000.00 |
| 1392 | | | | | Philip | Joseph | Geyer | | United States | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2601 | Sibling | | 3666 at 5 | $  4,250,000.00 | $  12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1393 | Geralyn; John | Edward | Marasco; Geyer | | Philip | G. | Geyer | | Unknown | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2600, 8397-1, at 1, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1394 | | | | | Geralyn | | Marasco | | Unknown | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2656 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1395 | | | | | Daniella | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1363, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1396 | | | | | Francesca | Paulina | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1364, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1397 | | | | | Nicolette | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1365, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1398 | | | | | Theresa | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 84, 8487 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1399 | | | | | Toni-Ann | | Giammona | | United States | Vincent | F. | Giammona | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3268, 8393-1, at 1366, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1400 | | | | | Adam | | Fischer | Jr. | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 158, 8696 | Parent | | 7182 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1401 | | | | | Adam | | Fischer | III | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 157, 8696 | Sibling | | 7182 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1402 | | | | | Joan | Elizabeth | Fischer | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 155, 8696 | Parent | | 7182 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1403 | J. | Frederick | Gibbon | | Adam | Frederick | Gibbon | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3274, 8393-1, at 273, 8487, 8397-1, at 11, 8433 | Child | | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1404 | | | | | Zachary | Sanderson | Gibbon | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3275 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1405 | | | | | Heather | L. | Masterson | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3276 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1406 | | | | | Karen | Anne | Zaccaria | | United States | Debra | Lynn | Gibbon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 156, 8696 | Sibling | | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1407 | | | | | Eric | Patrick | Gibson | | United States | Brenda | Colbert | Gibson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3700 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1408 | | | | | Joseph | Milton | Gibson | III | United States | Brenda | Colbert | Gibson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2903, 8393-1, at 6, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | | | | | Mason | Moseley | Gilbey | | United States | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1987, 8393-1, at 1031, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1410 | | | | | Maxwell | Thornton | Gilbey | | United States | Paul | Stuart | Gilbey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1987, 8393-1, at 1032, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1411 | Marie | Myriam | Jean-Gilles | | Gisele | | Jean-Gilles | | United States | Mark | Y. | Gilles | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2904, 8397-1, at 14, 8433 | Parent | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1412 | | | | | Marie | Myriam | Jean-Gilles | | United States | Mark | Y. | Gilles | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2905, 8393-1, at 53, 848 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1413 | | | | | Dherran | William | Gilligan | | United States | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2608 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1414 | | | | | Ashley | Elizabeth | Pastor | | United States | Ronald | L. | Gilligan | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2607 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1415 | | | | | Geraldine | | Gilliam | | United States | Rodney | C. | Gillis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2605 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1416 | | | | | Ronald | C. | Gillis | | United States | Rodney | C. | Gillis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2610 | Sibling | | 5087 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1417 | | | | | April | Grace | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3285 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1418 | | | | | Connor | Thomas | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3285, 8393-1, at 598, 8487 | Child | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1419 | | | | | Taylor | Elizabeth | Ginley | | United States | John | F. | Ginley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3285, 8393-1, at 599, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1420 | Richard | | Giordano | | Mario | Joseph | Giordano | Jr. | Unknown | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2514, 5284-1, at 5, 5296 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1421 | | | | | Concetta | | Bonner | | Unknown | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 246 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1422 | | | | | Andrew | Dominick | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 855, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1423 | | | | | Ashley | Marie | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 856, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1424 | Angela | Carmela | Quinn | | Domenica | | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 243, 8397-1, at 11, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | | | | | Dorothy | | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 53, 848 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1426 | Angela | Carmela | Quinn | | Martin | F. | Giovinazzo | Sr. | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 242, 8397-1, at 11, 8433 | Parent | | 5138 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1427 | | | | | Rose | Marie | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 245 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1428 | | | | | Theresa | Jean | Giovinazzo | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 244, 8393-1, at 857, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1429 | | | | | Angela | Carmela | Quinn | | United States | Martin | | Giovinazzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 247 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1430 | | | | | Hanifa | | Djonbalic | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 159, 8696 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1431 | | | | | Bekim | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 161, 8696 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1432 | | | | | Sali | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 250 | Child | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1433 | | | | | Selim | | Gjonbalaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 162, 8696 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1434 | | | | | Shkurta | | Nikaj | | United States | Mon | | Gjonbalaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 160, 8696 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1435 | | | | | Herbert | | Gladstone | | United States | Dianne | | Gladstone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 253 | Spouse | | 5087 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1436 | | | | | Jayne | Marie | Marx | | Unknown | Dianne | | Gladstone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4296 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1437 | | | | | Benjamin | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1173 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1438 | | | | | Gloria | Oliver | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1174 | Parent | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1439 | | | | | Keith | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1175, 8393-1, at 726, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1440 | | | | | Nolan | Sebastian | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1175, 8393-1, at 725, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | | | | | Owen | Alexander | Glascoe | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1175, 8393-1, at 724, 8487 | Child | | 5087 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1442 | | | | | Veronica | Andrea | Squef | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1175, 8393-1, at 45, 8487 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1443 | | | | | Lee | Alexandra | Wright | | United States | Keith | Alexander | Glascoe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 163, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1444 | | | | | Jeremy | Matthew | Glick | | United States | Barry | H. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 165, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1445 | | | | | Judith | Mechanic | Glick | | United States | Barry | H. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4297, 8393-1, at 5, 8487 | Spouse | | 7188 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1446 | | | | | Jean | Faith | Neufeld | | United States | Barry | H. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 164, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1447 | | | | | Colin | Glick | Stuart | | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4299 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1448 | | | | | Courtney | Glick | Stuart | | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4300 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1449 | | | | | Mari | Glick | Stuart | | United States | Steven | L. | Glick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4298, 8393-1, at 78, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1450 | | | | | Aleese | Hartmann | Livesey | | Unknown | William | Robert | Godshalk | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3291 | Fiancé | | 3382 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1451 | | | | | Daniela | | Gogliormella | | United States | Michael | | Gogliormella | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4848, 8393-1, at 56, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1452 | | | | | Gillian | | Gogliormella | | United States | Michael | | Gogliormella | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4848, 8393-1, at 918, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1453 | | | | | Gerald | | Goldberg | | United States | Brian | F. | Goldberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1177 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1454 | | | | | Marilyn | | Goldberg | | United States | Brian | F. | Goldberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1178 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1455 | | | | | Ashley | Goldflam | Bisman | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2613 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1456 | | | | | Joshua | Garett | Goldflam | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2614 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1457 | | | | | Rise | Holly | Goldflam | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2615, 8393-1, at 33, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1458 | | | | | Gwen | | Opfell | | United States | Jeffrey | Grant | Goldflam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 166, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1459 | | | | | Alyce | | Goldstein | | United States | Steven | Ian | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1989 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1460 | | | | | Cecilia | | Goldstein | | United States | Monica | | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 256 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1461 | Cecilia | | Goldstein | | Morris | Sonny | Goldstein | | United States | Monica | | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 255, 8397-1, at 11, 8433, 8393-1, at 60, 8487 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1462 | | | | | Robert | Jay | Goldstein | | United States | Steven | Ian | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1990 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1463 | | | | | Adrienne | | Triggs | | United States | Monica | | Goldstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 257 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1464 | | | | | Michelle | Lynn | Bevevino | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 168, 8696 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1465 | | | | | Paula | Mary | Carucci | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 170, 8696 | Step-Child | | 5949 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1466 | | | | | Sara | Mary | Clark | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2908 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1467 | | | | | David | Eugene | Eschenbaum | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 171, 8696 | Step-Child | | 5949 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1468 | | | | | Irene | Mary | Golinski | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2907, 8393-1, at 72, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1469 | | | | | Dawn | Marie | Megyeri | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 167, 8696 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1470 | | | | | Amanda | Mary | Mullins | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2906 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1471 | | | | | Marcellia | Mary | Potler | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2909 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1472 | | | | | Kristine | Ann | Reynolds | | United States | Ronald | Franklin | Golinski | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 169, 8696 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | | | | | Migdalia | | Coleman | | United States | Rosa | J. | Gonzalez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2910, 8393-1, at 73, 8487 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1474 | | | | | Jennifer | | Hernandez | | United States | Rosa | J. | Gonzalez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2910, 8393-1, at 1171, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1475 | | | | | Ellen | Reynolds | Goodchild | | United States | Lynn | Catherine | Goodchild | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 262 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1476 | | | | | Neil | K. | Goodchild | | United States | Lynn | Catherine | Goodchild | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 263 | Sibling | | 4023 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1477 | | | | | William | Clark | Goodchild | III | United States | Lynn | Catherine | Goodchild | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 260 | Parent | | 4023 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1478 | | | | | Andrew | T. | Gorayeb | | United States | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4650 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1479 | | | | | Christopher | Joseph | Gorayeb | | United States | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4651 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1480 | | | | | Claire | A. | Gorayeb | | United States | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3702, 8393-1, at 8, 8487 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1481 | | | | | Joseph | George | Gorayeb | | Unknown | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3703 | Parent | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1482 | | | | | Katharine | Grace | Gorayeb | | United States | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3702, 8393-1, at 127, 8487 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1483 | Christopher | Joseph | Gorayeb | | Helene | W. | Nelson | | United States | Catherine | C. | Gorayeb | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4649, 8397-1, at 21, 8433 | Parent | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1484 | | | | | Theresa | Mary | Creedon | | United States | Thomas | E. | Gorman | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2911 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1485 | Theresa | Mary | Creedon | | Edward | Thomas | Gorman | | United States | Thomas | E. | Gorman | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2912, 8397-1, at 11, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1486 | | | | | Theresa | Rachel | Gorman | | United States | Thomas | E. | Gorman | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2914 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1487 | | | | | Kathryn | Gould | Anderson | | United States | Michael | Edward | Gould | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2915, 8393-1, at 56, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1488 | | | | | Allison | Kristin | Beckler | | Unknown | Olga | Kristin | Gould | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4977, 8393-1, at 48, 8487 | Child | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1489 | | | | | Robert | William | Gould | | United States | Michael | Edward | Gould | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2916 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1490 | | | | | William | Allison | Osterholm | | United States | Olga | Kristin | Gould | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 516, 8696 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1491 | | | | | Barbara | Joan | Gowell | | United States | Douglas | Alan | Gowell | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5072, 8393-1, at 20, 8487 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1492 | | | | | Michael | Douglas | Gowell | | United States | Douglas | Alan | Gowell | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5073 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1493 | | | | | Jessica | Lee | Smithers | | United States | Douglas | Alan | Gowell | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5074 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1494 | | | | | Brendan | Michael | Grady | | Unknown | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4851 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1495 | | | | | Deirdre | Marie | Grady | | Unknown | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4852 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1496 | | | | | Dylan | Michael | Grady | | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2475, 8393-1, at 174, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1497 | | | | | Kayla | Patricia | Grady | | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2475, 8393-1, at 175, 8487 | Child | | 5061 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1498 | | | | | Patrick | Michael | Grady | | Unknown | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4850 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1499 | Patrick | Michael | Grady | | Rita | M. | Grady | | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4849, 8397-1, at 11, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1500 | | | | | Kelly | Ann | Green-Grady | | United States | Christopher | Michael | Grady | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2475 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1501 | | | | | Brian | Dale | Graifman | | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4855 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1502 | | | | | Gary | S. | Graifman | | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 172, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1503 | | | | | Julius | | Graifman | | Unknown | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4853 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1504 | | | | | Ruth | | Graifman | | Unknown | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4854 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | | | | | Christine | R. | Huhn | | United States | David | Martin | Graifman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5485, 8393-1, at 16, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1506 | | | | | Barbara | Vaughn | Catuzzi | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 174, 8696 | Parent | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1507 | | | | | Lawrence | Richard | Catuzzi | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 176, 8696 | Parent | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1508 | | | | | Jack | Andrew | Grandcolas | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3704, 8393-1, at 48, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1509 | | | | | Vaughn | Ann Catuzzi | Lohec | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 173, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1510 | | | | | Dara | Ann | Near | | United States | Lauren | C. | Grandcolas | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 175, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1511 | | | | | Caitlin | Ann | Gray | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1791, 8393-1, at 497, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1512 | | | | | Colleen | Elizabeth | Gray | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1791, 8393-1, at 498, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1513 | | | | | Doreen | Julia | Gray | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 180, 8696 | Step-Parent | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1514 | Janet | Walker | Gray | | James | Stewart | Gray | | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4063, 8397-1, at 11, 8433, 8393-1, at 11, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1515 | | | | | James | Thomas | Gray | | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 178, 8696 | Sibling | | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1516 | | | | | Janet | Walker | Gray | | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 179, 8696 | Parent | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1517 | | | | | Jean | Marie | Gray | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1791, 5284-1, at 5, 5296, 8393-1, at 31, 8487 | Spouse | | 5061 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1518 | | | | | Lisa | Anne | Gray | | United States | Ian | J. | Gray | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4984 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1519 | | | | | Patrick | | Gray | | Unknown | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1790, 5284-1, at 5, 5296 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1520 | | | | | Timothy | Walker | Gray | | United States | Christopher | Stewart | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 177, 8696 | Sibling | | 515 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Solatium Damages Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | | | | | Mary | | Madden | | United States | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2654 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1522 | | | | | Suzanne | Marie | Pitzal | | Unknown | James | Michael | Gray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1792, 5284-1, at 5, 5296 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1523 | | | | | Ana | M. | Raley | | United States | Ian | J. | Gray | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4983, 8393-1, at 29, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1524 | | | | | Anthony | Leon | Green | | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1997 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1525 | | | | | Barry | Vincent | Green | | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1998 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1526 | | | | | Danielle | Tiffany | Green | | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1996 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1527 | | | | | Roxanne | E. | Green | | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1993 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1528 | Wilhelmina | Mary | Green | | Thomas | Martin | Green | | United States | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1994, 8397-1, at 11, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1529 | | | | | Wilhelmina | Mary | Green | | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1995 | Parent | | 3666 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1530 | | | | | Edward | William | Greenstein | | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2618 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1531 | Michael | J. | Greenstein | | Eva | Rebecca | Greenstein | | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2619, 8397-1, at 11, 8433 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1532 | | | | | Howard | Allan | Greenstein | | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2620 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1533 | | | | | Michael | J. | Greenstein | | United States | Eileen | | Greenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2621, 8393-1, at 23, 8487 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1534 | | | | | Maureen | A. | Gregory | | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3706, 8393-1, at 20, 8487 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1535 | | | | | Brian | Joseph | Grimner | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1186 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1536 | | | | | Charles | Gregory | Grimner | | Unknown | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1187 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1537 | | | | | David | Patrick | Grimner | | Unknown | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1185, 8466-1, at 2, 8487 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1538 | | | | | Judith | A. | Grimner | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1185, 8393-1, at 16, 8487 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1539 | | | | | Michael | Christopher | Grimner | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 181, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1540 | Virginia; Mary Ann | Margaret; Elizabeth | Kwiatkoski; Peters | | Teresa | L. | Grimner | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1184, 8397-1, at 12, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1541 | | | | | Virginia | Margaret | Kwiatkoski | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1188 | Sibling | | 3666 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1542 | | | | | Mary Ann | Elizabeth | Peters | | United States | David | Joseph | Grimner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1189 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1543 | | | | | Ann | Marie | Browne | | United States | Francis | E. | Grogan | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4302 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1544 | | | | | Christine | Marie | Galard | | United States | Joseph | | Grzelak | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 182, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1545 | | | | | Joanne | | Grzelak | | United States | Joseph | | Grzelak | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2004 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1546 | | | | | Debra | Ann | Lauro | | United States | Joseph | | Grzelak | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 184, 8696 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1547 | | | | | Kristie | Lynn | Perrotta | | United States | Joseph | | Grzelak | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 183, 8696 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1548 | Patti | Ann | Valerio | | Patricia | | Grzymalski | | United States | Matthew | James | Grzymalski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3708, 8397-1, at 12, 8433, 8393-1, at 54, 8487 | Parent | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1549 | Jerry | F. | Guadagno | | Beatrice | Josephine | Guadagno | | United States | Richard | J. | Guadagno | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3709, 8397-1, at 12, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1550 | | | | | Jerry | F. | Guadagno | | United States | Richard | J. | Guadagno | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4857, 8393-1, at 67, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1551 | | | | | Lori | Maria | Guadagno | | United States | Richard | J. | Guadagno | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3710 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1552 | | | | | Edwin | H. | Yuen | | Unknown | Cindy | Yanzhu | Guan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 265, 8393-1, at 12, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff — First | Middle | Last | Suffix | Plaintiff — First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent — First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553 | | | | | Amanda | Rose | Gullickson | | United States | Joseph | P. | Gullickson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 676, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1554 | | | | | Isabel | Leah | Gullickson | | United States | Joseph | P. | Gullickson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 675, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1555 | | | | | Naoemi | P. | Gullickson | | United States | Joseph | P. | Gullickson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3328, 8393-1, at 42, 8487 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1556 | | | | | Anthony | Domiano | Guzzardo | Sr. | United States | Barbara | | Guzzardo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 267, 8393-1, at 5, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1557 | | | | | Anthony | Christopher | Guzzardo | | United States | Barbara | | Guzzardo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1193 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1558 | Lisa | Ann | Cenicola | | Marjorie | Ann | Farley | | United States | Paige | Farley | Hackel | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4858, 6886, at 2, 6903, 8393-1, at 62, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1559 | | | | | Allan | Richard | Hackel | | United States | Paige | Farley | Hackel | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4304 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1560 | | | | | Patricia | Ann | Thompson | | United States | Philip | | Haentzler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2008 | Spouse | | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1561 | | | | | Stacy | Ann | Bruno | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2015 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1562 | | | | | Christopher | | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2014 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1563 | | | | | Daniel | Vito | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3343, 8393-1, at 1257, 8487 | Child | | 515 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1564 | | | | | Gloria | Janine | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3343 | Spouse | | 515 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1565 | | | | | Jaclyn | Elizabeth | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3343, 8393-1, at 1258, 8487 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1566 | Stacy | Ann | Bruno | | Maryjane | | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2013, 26, 29, at 12, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1567 | | | | | Steven | John | Hagis | | United States | Steven | Michael | Hagis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2012 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1568 | | | | | Elizabeth | Jane | Adams | | United States | Mary Lou | | Hague | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2923, 8393-1, at 54, 8487 | Parent | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1569 | Eugene | T. | Hague | III | Eugene | T. | Hague | Jr. | United States | Mary Lou | | Hague | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4305, 8397-1, at 12, 8433 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1570 | | | | | Geraldine | Eleanor | Halderman | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1196 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1571 | | | | | Michael | | Halderman | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 186, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1572 | | | | | Steve | | Halderman | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 188, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1573 | | | | | Christine | | Olsen | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 187, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1574 | | | | | Marianne | Halterman | Tangel | | United States | David | | Halderman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1575 | | | | | Beverly | | Hall | | United States | Vaswald | George | Hall | | Jamaica | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4306, 8393-1, at 84, 8487 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1576 | | | | | Emma | Louise | Arro | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1205 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1577 | David | Mitchell | Halligan | | Brenda | Olive | Halligan | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2017, 8397-1, at 12, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1578 | | | | | David | Mitchell | Halligan | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2021 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1579 | | | | | James | E. | Halligan | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2018 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1580 | | | | | Jeraldine | | Halligan | | United States | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1203 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1581 | | | | | Robert | David | Halligan | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 189, 8696 | Child | | 7188 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1582 | | | | | Trevor | Andrew | Halligan | | United States | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1204 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1583 | | | | | William | G. | Halligan | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2022 | Sibling | | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1584 | | | | | Mary | Kathleen | Lynn | | Unknown | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2023 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as PR of Estate First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | | | | | Sarah | Jane | Robbins | | United Kingdom | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2019 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1586 | | | | | Lara | | Stacey | | Unknown | Robert | John | Halligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2020 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1587 | | | | | Christine | Mary | Hamilton | | United States | Robert | W. | Hamilton | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 1148, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1588 | | | | | Elizabeth | | Hamilton | | United States | Robert | W. | Hamilton | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 71, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1589 | | | | | Robert | William | Hamilton | Jr. | United States | Robert | W. | Hamilton | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 1149, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1590 | | | | | Walter | E. | Hamilton | | United States | Felicia | | Hamilton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1207 | Child | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1591 | | | | | Lisa | A. | Ventura | | United States | Felicia | | Hamilton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2734, 8393-1, at 24, 8487 | Child | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1592 | Cynthia | Sue | Sumner | | Carl | Max | Hammond | Sr. | Unknown | Carl | Max | Hammond | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1454; 8679-1, at 190, 8696 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1593 | Cynthia | Sue | Sumner | | Sue | M. | Hammond | | United States | Carl | Max | Hammond | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2623, 8397-1, at 12, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1594 | | | | | Cynthia | Sue | Sumner | | United States | Carl | Max | Hammond | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3353 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1595 | | | | | Bryan | Thomas | Hanley | | United States | Sean | | Hanley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3356 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1596 | | | | | Gerald | Thomas | Hanley | | United States | Sean | | Hanley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2624 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1597 | | | | | Gerald | T. | Hanley | | United States | Sean | | Hanley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2625 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1598 | | | | | Kevin | Edward | Hanley | | United States | Sean | | Hanley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2626 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1599 | | | | | Patricia | Rose | Hanley | | United States | Sean | | Hanley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2627 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1600 | | | | | James | Joseph | Hannaford | | Unknown | Kevin | James | Hannaford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 271 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | | | | | Nancy | Elizabeth | Hannaford | | Unknown | Kevin | James | Hannaford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 273 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1602 | | | | | Patrick | Gerard | Hannaford | | Unknown | Kevin | James | Hannaford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 272 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1603 | | | | | Elizabeth | L. | Saraceno | | Unknown | Kevin | James | Hannaford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 274 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1604 | | | | | Kyle | Elizabeth | Bickford | | United States | Dana | Rey | Hannon | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3361 | Sibling | | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1605 | | | | | Gaye | Arlene | Hannon | | United States | Dana | Rey | Hannon | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3360 | Parent | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1606 | Kyle | Elizabeth | Bickford | | Thomas | P. | Hannon | Jr. | United States | Dana | Rey | Hannon | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3359, 8397-1, at 12, 8433 | Parent | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1607 | | | | | Kathryn | Lee | Barrere | | United States | Peter | Burton | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4308 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1608 | Eunice | Katherine | Hanson | | C. | Lee | Hanson | | United States | Peter | Burton | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3712, 8397-1, at 12, 8433, 8393-1, at 65, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1609 | | | | | Eunice | Katherine | Hanson | | United States | Peter | Burton | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3713 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1610 | | | | | John | Hyunsool | Kim | | United States | Sue | Ju | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3363, 8393-1, at 78, 8487 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1611 | | | | | Stanley | Hyun Ki | Kim | | United States | Sue | Ju | Hanson | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 191, 8696 | Sibling | | 7188 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1612 | | | | | Colleen | Marie | Hardacre | | United States | Gerald | | Hardacre | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 839, at 10; 8679-1, at 192, 8696 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1613 | | | | | Amy | P. | Hargrave | | United States | Timothy | John | Hargrave | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4309, 8393-1, at 1335, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1614 | | | | | Casey | A. | Hargrave | | United States | Timothy | John | Hargrave | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4309, 8393-1, at 1336, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1615 | | | | | Corinne | Elizabeth | Hargrave | | United States | Timothy | John | Hargrave | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4309, 8393-1, at 1337, 8487 | Child | | 5848 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1616 | | | | | Patricia | Ellen | Hargrave | | United States | Timothy | John | Hargrave | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4309 | Spouse | | 5848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1617 | | | | | Brian | Thomas | Harlin | | United States | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 224, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1618 | | | | | Caroline | Anna | Harlin | | Unknown | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3379 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1619 | | | | | Christopher | Edward | Harlin | | United States | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 225, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1620 | | | | | Debra | A. | Harlin | | Unknown | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3377 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1621 | | | | | James | Michael | Harlin | | United States | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3380 | Sibling | | 4126 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1622 | | | | | Joan | Patricia | Harlin | | Unknown | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3382 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1623 | | | | | Katherine | Marie | Harlin | | United States | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3377, 8393-1, at 226, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1624 | | | | | Robert | W. | Harlin | | United States | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3381 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1625 | James | Michael | Harlin | | Wilbur | A. | Harlin | | Unknown | Daniel | Edward | Harlin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3378, 8397-1, at 12, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1626 | Maria | Ann | Galea | | Andrea | | Caldarella | | United States | Frances | | Haros | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3387, 8397-1, at 4, 8433 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1627 | | | | | Maria | Ann | Galea | | United States | Frances | | Haros | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3385 | Child | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1628 | | | | | Nicholas | | Haros | Jr. | United States | Frances | | Haros | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3386 | Child | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1629 | | | | | Arvette | Denise | Harris | | United States | Aisha | Ann | Harris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4861, 8393-1, at 1, 8487 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1630 | | | | | Lloyd | | Harris | | United States | Stewart | D. | Harris | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1503 | Sibling | | 4880 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1631 | | | | | Marcus | J. | Harris | | United States | Aisha | Ann | Harris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4863 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1632 | Lloyd | | Harris | | Mildred | | Harris | | United States | Stewart | D. | Harris | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 277, 8397-1, at 12, 8433 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1633 | Lloyd | | Harris | | Rubin | Jay | Harris | | United States | Stewart | D. | Harris | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 276, 8397-1, at 12, 8433 | Parent | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1634 | | | | | Amy | Lynn | Gruver | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 621, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1635 | | | | | Emily | Christine | Hart | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 622, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1636 | Joseph | | Hart | | James | Arthur | Hart | Jr. | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4312, 8397-1, at 12, 8433 | Sibling | | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1637 | | | | | Jeffrey | Scott | Hart | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 193, 8696 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1638 | | | | | Laurie | Sue | Hart | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 39, 8487 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1639 | | | | | Westin | James | Hart | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 623, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1640 | Christine | Louise | Reichert-Hart | | Betty | Jane | Mathwig | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4311, 8397-1, at 18, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1641 | | | | | Mary | Elizabeth | Meixelsperger | | Unknown | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4313 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1642 | | | | | Christine | Louise | Reichert-Hart | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4314 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1643 | | | | | Jeanine | Hart | Seaman | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4316 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1644 | | | | | Sandra | Ellen | Shelley | | United States | John | P. | Hart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4315 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1645 | | | | | Christopher | Paul | Hashem | | United States | Peter | Paul | Hashem | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2924, 8393-1, at 1060, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1646 | | | | | Joseph | Paul | Hashem | | United States | Peter | Paul | Hashem | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 194, 8696 | Sibling | | 5848 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1647 | | | | | Patrick | James | Hashem | | United States | Peter | Paul | Hashem | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2924, 8393-1, at 1061, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1648 | | | | | Rita | A. | Hashem | | Unknown | Peter | Paul | Hashem | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2924, 8393-1, at 66, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1649 | | | | | Elizabeth | Petrone | Hatton | | United States | Terence | Sean | Hatton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3404 | Spouse | | S848 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1650 | | | | | Grace | Susan | Hatton | | Unknown | Terence | Sean | Hatton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3406 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1651 | | | | | Grace | S. | Hatton | | Unknown | Terence | Sean | Hatton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3407 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1652 | | | | | Kenneth | Roberts | Hatton | | Unknown | Terence | Sean | Hatton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3405 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1653 | | | | | Terri | Elizabeth | Hatton | | United States | Terence | Sean | Hatton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3404, 8393-1, at 1288, 8487 | Child | | S848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1654 | | | | | Erika | Ann | Haub | | United States | Michael | Helmut | Haub | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 57, 8487 | Spouse | | S087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1655 | | | | | Helmut | W. | Haub | | Unknown | Michael | Helmut | Haub | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 195, 8696 | Parent | | S138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1656 | | | | | Kiersten | E. | Haub | | United States | Michael | Helmut | Haub | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 921, 8487 | Child | | S087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1657 | | | | | Michael | Andreas | Haub | | United States | Michael | Helmut | Haub | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 922, 8487 | Child | | S087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1658 | | | | | Elizabeth | Gail | Hayden | | United States | James | Edward | Hayden | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5085, 8393-1, at 31, 8487 | Spouse | | S061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1659 | | | | | John | Alexander | Hayden | | United States | James | Edward | Hayden | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5085, 8393-1, at 489, 8487 | Child | | S061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1660 | | | | | Elizabeth | Kaitlin | Klucznik | | United States | James | Edward | Hayden | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 196, 8696 | Child | | S061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1661 | | | | | Debora | Lynn | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4317, 8393-1, at 70, 8487 | Spouse | | S138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1662 | | | | | Robert | Joseph | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4317, 8393-1, at 1124, 8487 | Child | | S138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1663 | | | | | Ryan | Allan | Hayes | | United States | Robert | Jay | Hayes | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4317, 8393-1, at 1125, 8487 | Child | | S138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1664 | | | | | Charles | | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3715, 8393-1, at 74, 8487 | Parent | | S061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1665 | | | | | Eric | David | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4318 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1666 | | | | | Janice | | Hazelcorn | | United States | Scott | | Hazelcorn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3716 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1667 | | | | | Annemarie | | D'Emic | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 197, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1668 | | | | | Bernard | James | Heeran | | Unknown | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4864, 8393-1, at 9, 8487 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1669 | | | | | Sean | Bernard | Heeran | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 200, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1670 | | | | | William | Daniel Kevin | Heeran | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 199, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1671 | | | | | Bernadette | Francine | McCann | | United States | Charles | F.X. | Heeran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 198, 8696 | Sibling | | 5087 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1672 | | | | | Thomas | P. | Heidenberger | Sr. | Germany | Michele | M. | Heidenberger | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 712 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1673 | | | | | David | C. | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5486 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1674 | | | | | Debora | | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3423, 8393-1, at 52, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1675 | | | | | Jeffrey | W. | Hemschoot | | United States | Mark | Frederick | Hemschoot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1676 | | | | | Melanie | Wolcott | Salisbury | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 784, 5284-1, at 5, 5296 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1677 | | | | | Christina | Suzanne | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1222 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1678 | | | | | George | Anthony | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1218 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1679 | | | | | Michael | Leon | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1221 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1680 | | | | | Patricia | Ann | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1219 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1681 | | | | | Paul | Robert | Henrique | | United States | Michelle | Marie | Henrique | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1220 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1682 | | | | | Kathleen | Sarah | Amsterdam | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2930 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1683 | | | | | Alice | Anne | Henry | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2926, 8393, at 42, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1684 | | | | | Daniel | Joseph | Henry | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2927 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1685 | Alice; Michael; Edward | Anne | Henry; Henry; Henry, Jr. | | Edward | | Henry | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2928, 8397-1, at 13, 8433, 8393-1, at 42, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1686 | | | | | Edward | | Henry | Jr. | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2929 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1687 | | | | | Ethel | M. | Henry | | United States | William | Leon | Henry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3431, 8393-1, at 88, 8487 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1688 | | | | | Mary | Elizabeth | Henry | | Unknown | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2931 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1689 | | | | | Michael | | Henry | | United States | Joseph | P. | Henry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2932 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1690 | | | | | Joseph | | Herencia | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1226 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1691 | | | | | Julio | | Herencia | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1227 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1692 | | | | | Mark | | Herencia | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 203, 8696 | Child | | 848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1693 | | | | | Matthew | | Herencia | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 11; 8679-1, at 202, 8696 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1694 | | | | | Margaret | | McGrane | | United States | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1225 | Sibling | | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1695 | | | | | Merquiades | | Diaz | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3446 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1696 | | | | | S. | M. | H. | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1232, 8393-1, at 61, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (PR) First | (PR) Middle | (PR) Last | (PR) Suffix | First | Middle | Last | Suffix | Nat. 9/11 | First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | | | | | Alejandrina | Feliciano | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3438 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1698 | | | | | Catherine | | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1237 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1699 | | | | | Eslyn | | Hernandez | Sr. | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3442 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1700 | | | | | Eslyn | | Hernandez | Sr. | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1232 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1701 | | | | | Eslyn | J. | Hernandez | Jr. | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1232, 8393-1, at 992, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1702 | | | | | Eulogia | | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1235 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1703 | | | | | Hector | Luis | Hernandez | | Unknown | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3441 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1704 | | | | | Jacqueline | Patricia | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1236 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1705 | | | | | Marisol | | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3447 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1706 | | | | | Pablo | Luis | Hernandez | | Unknown | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3439 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1707 | | | | | Tatiana | | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1235, 8393-1, at 994, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1708 | | | | | Willy | Alberto | Hernandez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3440 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1709 | | | | | Venancio | | Hernandez Feliciano | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3443 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1710 | Venancio | | Hernandez Feliciano | | Venancio | | Hernandez Gonzalez | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3437, 8397-1, at 13, 8433 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1711 | | | | | Carmen | Eneida | Irizarry | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3434 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1712 | | | | | Miriam | Luz | Khatri | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3444 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | | | | | Luz | Milagros | Luna | | United States | Norberto | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3445 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1714 | | | | | Maribel | | Topaltzas | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3435 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1715 | Maribel | | Topaltzas | | Jaime | | Villalobos | | United States | Claribel | | Hernandez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3433, 8397-1, at 28, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1716 | | | | | Leslie | Sue | Hersch | | United States | Jeffrey | A. | Hersch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2036 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1717 | | | | | Nathan | Jay | Hersch | | United States | Jeffrey | A. | Hersch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 204, 8696 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1718 | | | | | Amanda | Christina | Hetzel | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2039, 8393-1, at 1310, 8487 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1719 | | | | | Barbara | Marille | Hetzel | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2041 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1720 | | | | | Daniel | Egon | Hetzel | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2042 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1721 | | | | | Diana | | Hetzel | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2039 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1722 | | | | | Egon | Hermann | Hetzel | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2040 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1723 | | | | | Dorine | Anita | Hetzel-Dand | | United States | Thomas | J. | Hetzel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2043 | Sibling | | 4023 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1724 | | | | | John | Douglas | Higley | | United States | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1241 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1725 | | | | | Rachael | Celeste | Higley | | United States | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1241, 8393-1, at 1120, 8487 | Sibling | | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1726 | Virginia | Ann | Hindy | | George | V. | Hindy | | Unknown | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2048, 8397-1, at 13, 8433 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1727 | | | | | Gregory | J. | Hindy | | United States | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3718 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1728 | | | | | Virginia | Ann | Hindy | | United States | Mark | D. | Hindy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3719 | Parent | | 4023 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1729 | | | | | Donna | Lee | Dietrich | | United States | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5088 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1730 | | | | | Derrick | J. | Hobin | | Unknown | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4322 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1731 | | | | | Sean | Michael | Hobin | | United States | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4323 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1732 | | | | | Laura | Jean | Decoster | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3457 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1733 | | | | | Cynthia | Palmieri | Hobson | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3720, 8393-1, at 72, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1734 | | | | | Judith | Irene | Hobson | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3455 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1735 | | | | | Matthew | Caleb | Hobson | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3456 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1736 | | | | | Lisa | Ann | Hopkins | | United States | Robert | Wayne | Hobson | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1243 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1737 | | | | | Barbara | Ann | Hoerner | | United States | Ronald | George | Hoerner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2933, 8393-1, at 72, 8487 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1738 | | | | | Eileen | Mary | Byrne | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 712, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1739 | | | | | Kathleen | | Higgins | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 713, 5284-1, at 5, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1740 | | | | | Brian | Patrick | Hoey | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 706, 5284-1, at 6, 5296 | Child | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1741 | | | | | Eileen | T. | Hoey | | Unknown | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 756, 5284-1, at 6, 5296 | Spouse | | 5087 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1742 | | | | | John | Vincent | Hoey | III | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 710, 5284-1, at 6, 5296 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1743 | | | | | Lucille | Agnes | Hoey | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 709, 5284-1, at 5, 5296 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1744 | | | | | Michael | T. | Hoey | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 757 | Child | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1745 | | | | | Robert | Timothy | Hoey | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 707, 5284-1, at 6, 5296 | Child | | 5087 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1746 | | | | | Timothy | Joseph | Hoey | | Unknown | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 711, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1747 | | | | | Theresa | Ann | Komlo | | Unknown | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 714, 5284-1, at 5, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1748 | | | | | Sharon | M. | Reagan | | United States | Patrick | Aloysius | Hoey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 708, 5284-1, at 5, 5296 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1749 | | | | | Susan | Rochelle | Caneso | | United States | John | Aaron | Hofer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4329 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1750 | | | | | Alicia | Marie | Hofer | | United States | John | Aaron | Hofer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4326 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1751 | | | | | Billie | Ann | Hofer | | Unknown | John | Aaron | Hofer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4327 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1752 | | | | | Rebecca | Jean | Hofer | | United States | John | Aaron | Hofer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4325, 8393-1, at 36, 8487 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1753 | | | | | Richard | Robert | Hofer | | United States | John | Aaron | Hofer | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4328 | Sibling | | 5061 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1754 | | | | | Kathryne | Lois | Hayde | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2507, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1755 | | | | | Louise | Nancy | Heerey | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2504, 5284-1, at 6, 5296 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1756 | | | | | Dorothy | Marie | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2505 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1757 | | | | | Francis | Matthew | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2502, 5284-1, at 6, 5296 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1758 | | | | | Gabrielle | | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2495, 5284-1, at 6, 5296 | Spouse | | 5061 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1759 | | | | | Gregory | Andrew | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2496, 5284-1, at 6, 5296 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1760 | | | | | Helen | Suzanne | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2506, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1761 | | | | | James | Aloysius | Hoffman | | Unknown | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2503, 5284-1, at 6, 5296 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1762 | Helen; John | Suzanne; William | Hoffman; Hoffman | | Jean | L. | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2498, 5284-1, at 6, 5296, 8397-1, at 13, 8433 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1763 | | | | | Joe | A. | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2499, 5284-1, at 6, 5296 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1764 | | | | | John | William | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2500 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1765 | | | | | Madeline | Claire | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2495, 8393-1, at 1230, 8487 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1766 | | | | | Mary | Louise | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2508, 5284-1, at 6, 5296 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1767 | | | | | Paul | Michael | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2501 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1768 | Francis; John | Matthew; William | Hoffman; Hoffman | | Thomas | J. | Hoffman | | United States | Stephen | G. | Hoffman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2497, 8397-1, at 13, 8433 | Parent | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1769 | | | | | Randolph | Thomas | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 289 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1770 | | | | | Robin | Anne | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 287 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1771 | | | | | Todd | Warren | Hohlweck | | United States | Thomas | Warren | Hohlweck | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 288 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1772 | | | | | Ernie (Ernesto) | | Hidalgo | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2935 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1773 | | | | | Jessica | Lin Hidalgo | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2937 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1774 | | | | | Joseph | Francis | Holland | | Unknown | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3463 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1775 | | | | | Nathaniel | Kenyon | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2938 | Child | | 5062 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1776 | | | | | Stephanie | | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2940 | Child | | 5061 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1777 | | | | | Stephen | Kenyon | Holland | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2939, 8393-1, at 13, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1778 | | | | | Tara | | Holland-Hickey | | United States | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2941 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1779 | | | | | Carol | Ann | O'Toole | | United States | Joseph | | Holland | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2942 | Parent | | 3666 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1780 | | | | | Martha | Rebecca | Jackson-Holley | | United States | Jimmie | Ira | Holley | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3722, 8393-1, at 35, 8487 | Spouse | | 7188 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1781 | | | | | Miles | Travis | Boyd | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1228 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1782 | | | | | Vivian | | Byas | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1246 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1783 | Paulette | | Byas | | Walter | | Byas | | Unknown | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2054, 8397-1, at 4, 8433 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1784 | | | | | Louise | Ethel | Ellerbe | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2056 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1785 | | | | | Christopher | | Holmes | Jr. | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2055 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1786 | | | | | Doris | | Holmes | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1247 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1787 | | | | | Thomas | | Holmes, II | | United States | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2053 | Sibling | | 5061 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1788 | | | | | Lauren | M. | Cuttone | | United States | James | P. | Hopper | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3726, 8393-1, at 503, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1789 | | | | | Rita | | Hopper | | United States | James | P. | Hopper | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3726, 8393-1, at 31, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1790 | | | | | Jackson | Sharp | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 973, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1791 | | | | | Lisa | Sharp | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2059 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1792 | | | | | Molly | Williams | Hord | | Unknown | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 971, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | | | | | Sophie | McCullough | Hord | | United States | Montgomery | McCullough | Hord | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2059, 8393-1, at 972, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1794 | | | | | Christine | M. | Grauer | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3727 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1795 | | | | | Charles | H. | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3728, 8393-1, at 58, 8487 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1796 | | | | | Charles | Howard | Horn | Jr. | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 205, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1797 | | | | | Mary | A. | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3729 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1798 | | | | | Maureen | Ann | Horn | | United States | Michael | Joseph | Horn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3730 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1799 | | | | | Dana | Horning | Crepeau | | United States | Matthew | D. | Horning | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP227 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1800 | | | | | Diane | J. | Horning | | Chile | Matthew | D. | Horning | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP226, 5284-1, at 6, 5296 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1801 | | | | | Kurt | Douglas | Horning | | United States | Matthew | D. | Horning | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP225, 5284-1, at 6, 5296, 8393-1, at 54, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1802 | | | | | Donna | Marie | Erskine | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2065 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1803 | | | | | Michael | E. | Horohoe | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2063 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1804 | | | | | Patricia | M. | Horohoe | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2062 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1805 | Claudia | A. | Horohoe | | Robert | L. | Horohoe | Sr. | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 305, at P4332, 8397-1, at 13, 8433, 8393-1, at 70, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1806 | | | | | Patricia | Margaret | Witschel | | United States | Robert | L. | Horohoe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2064 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1807 | | | | | Debra | Lynn | Brown | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 206, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1808 | | | | | Christian | John | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 208, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1809 | | | | | Linda | Jane | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 207, 8696 | Parent | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1810 | | | | | Michael | Alan | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4659, 8393-1 at 953, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1811 | | | | | Miriam | | Horrocks | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4659, 8393-1, at 59, 8487 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1812 | | | | | William | Lawrence | Horrocks | Sr. | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 210, 8696 | Parent | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1813 | | | | | William | Lawrence | Horrocks | Jr. | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 209, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1814 | | | | | Christa | Leigh | Smith | | United States | Michael | Robert | Horrocks | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4659, 8393-1, at 954, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1815 | | | | | Allan | | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P943, 8393-1, at 1, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1816 | | | | | Blake | Jeffrey | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2944 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1817 | | | | | Elizabeth | Ruth | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2945, 8393-1, at 1, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1818 | | | | | Robert | Scott | Horwitz | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2946 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1819 | | | | | Tara | Zoe | Horwitz-Rodriguez | | United States | Aaron | | Horwitz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2947 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1820 | | | | | Hannah | | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2948, 8393-1, at 1351, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1821 | | | | | Hasani | | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2948, 8393-1, at 1352, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1822 | | | | | Sonya | M. | Houston | | United States | Uhuru | Gonja | Houston | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2948, 8393-1, at 83, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1823 | | | | | Jamie | Elizabeth | Jackson | | United States | Angela | Marie | Houtz | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 211, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1824 | | | | | Joseph | Noel | Shontere | | United States | Angela | Marie | Houtz | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 213, 8696 | Step-Parent | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | \<br>First | Plaintiff, as PR of Estate\<br>Middle | \<br>Last | \<br>Suffix | \<br>First | Plaintiff\<br>Middle | \<br>Last | \<br>Suffix | Nationality on 9/11 | \<br>First | 9/11 Decedent\<br>Middle | \<br>Last | \<br>Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Claim Information\<br>Complaint | Amendments & Substitutions | Relationship | Documentation | Solatium Damages\<br>Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | | | | | Julia | P. | Shontere | | Unknown | Angela | Marie | Houtz | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3731, 8393-1, at 3, 8487 | Parent | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1826 | | | | | Tina | Marie | Wasielewski | | United States | Angela | Marie | Houtz | | | | VA (Pentagon) | 03-cv-9849 | | 8679-1, at 212, 8696 | Step-Sibling | | 8293 at 6 | $ 2,125,000.00 | $ 6,375,000.00 |
| 1827 | John | | Shanley | | Fay | | Caputo | | United States | Steven | Leon | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3472, 8397-1, at 5, 8433 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1828 | Arlene | T. | Howell | | Ralph | Lawson | Howell | | United States | Steven | Leon | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1249, 8397-1, at 13, 8433 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1829 | | | | | Aidan | Patrick | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 1236, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1830 | | | | | Cullen | | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 1237, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1831 | | | | | Katelyn | Ann | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3732 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1832 | | | | | Liam | James | Huczko | | United States | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 1238, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1833 | | | | | Kathleen | Clare | McGuire | | Unknown | Stephen | | Huczko | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 76, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1834 | | | | | Kimberly | | Franco | | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2073 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1835 | | | | | Lynn | Marie | Hill | | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 843, at 5; 8679-1, at 214, 8696 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1836 | | | | | Amanda | Lucia | Hughes | | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4333, 8393-1, at 1028, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1837 | | | | | Donald | William | Hughes | | United States | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 5; 8679-1, at 215, 8696 | Sibling | | 5062 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1838 | | | | | Donna | Sara | Hughes | | Unknown | Paul | Rexford | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4333, 8393-1, at 64, 8487 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1839 | | | | | Elaine | Loretta | Hughes | | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2071 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1840 | | | | | Henry | Robert | Hughes | | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2070 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841 | | | | | Keith | Henry | Hughes | | United States | Kris | Robert | Hughes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2072 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1842 | | | | | Leigha | | Hughes | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4869 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1843 | | | | | Louise | | Hughes | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4868, 8393-1, at 71, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1844 | | | | | Lyndsey | | Hughes | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4867, 8393-1, at 1146, 8487 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1845 | | | | | Patrick | Thomas | Hughes | | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2076, 8393-1, at 1308, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1846 | | | | | Robert | T. | Hughes | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4867, 8393-1, at 71, 8487 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1847 | | | | | Rosanne | | Hughes | | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2076 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1848 | | | | | Ashley | Rose | Reid | | United States | Thomas | F. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2076, 8393-1, at 1309, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1849 | | | | | Shanin | | Roque | | United States | Robert | T. | Hughes | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4870 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1850 | | | | | Gordon | | Huie | | United States | Susan | | Huie | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4661 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1851 | | | | | Tennyson | | Huie | | China | Susan | | Huie | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4660, 8393-1, at 79, 8487 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1852 | | | | | Jennifer | Woodward | Hunt | | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1252 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1853 | | | | | Emma | Kathryn | Hunt-Bauman | | United States | William | Christopher | Hunt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1252, 8393-1, at 1402, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1854 | | | | | Natalie | Christina | Conners | | United States | Robert | Joseph | Hymel | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3481 | Child | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1855 | | | | | Beatriz | Hymel | Lipinski | | United States | Robert | Joseph | Hymel | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 299 | Spouse | | 5062 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1856 | | | | | Carolyne | Yacoub | Hynes | | United States | Thomas | Edward | Hynes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 80, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | | | | | Olivia | Tommi | Hynes | | United States | Thomas | Edward | Hynes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 1302, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1858 | | | | | Barbara | Ellen | Ianelli | | United States | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1256 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1859 | | | | | Joseph | | Ianelli | | United States | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1255 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1860 | | | | | Monica | | Ianelli | | Unknown | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2081 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1861 | | | | | Jennifer | | Thompson | | United States | Joseph | A. | Ianelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2080 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1862 | | | | | Ali | | Ibis | | United States | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2949 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1863 | | | | | Ayse | | Ibis | | Unknown | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2950 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1864 | | | | | Hacer | | Ibis | | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2951 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1865 | | | | | Mehmet | | Ibis | | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2952 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1866 | | | | | Mert | | Ibis | | United States | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2953, 8393-1, at 1431, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1867 | | | | | Leyla | | Uyar | | Turkey | Zuhtu | | Ibis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2953, 8393-1, at 88, 8487 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1868 | CarolAnn | | Habeeb-Kiel | | Anne | Margaret | Habeeb | | United States | Michael | Patrick | Iken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1261, 8397-1, at 12, 8433 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1869 | | | | | Gerard | Helmut | Iken | | Unknown | Michael | Patrick | Iken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1260 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1870 | | | | | Monica | | Iken | | United States | Michael | Patrick | Iken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 302 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1871 | Jane | Catherine | Ill | | Frederick | J. | Ill | Sr. | United States | Frederick | J. | Ill | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3489, 8397-1, at 13, 8433 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1872 | | | | | Jane | Catherine | Ill | | United States | Frederick | J. | Ill | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3491 | Sibling | | 4023 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | | | | | Anthony | Arcangelo | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 306 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1874 | | | | | Anthony | Wayne | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 307 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1875 | | | | | Elisa | Marie | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 309 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1876 | | | | | Gloria | Jean | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 305 | Parent | | 4023 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1877 | | | | | Paul | B. | Ingrassia | | United States | Christopher | Noble | Ingrassia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 308 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1878 | Steven | D. | Irgang | | Joanne | | Irgang | | United States | Douglas | Jason | Irgang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2085, 8397-1, at 13, 8433 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1879 | | | | | Steven | D. | Irgang | | United States | Douglas | Jason | Irgang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2084 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1880 | | | | | Dirk | H. | Isbrandtsen | | United States | Erik | Hans | Isbrandtsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4336 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1881 | | | | | May | | Marconet | | United States | Waleed | | Iskandar | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-md-01570, 432, at P5372, 8393-1, at 85, 8487 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1882 | | | | | Anthony | | DeTullio | | Unknown | Virginia | May | Jablonski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3734 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1883 | | | | | Jennifer | Anne | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2954 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1884 | | | | | Mary | Catherine | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2955 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1885 | | | | | Michael | John | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2956, 8393-1, at 57, 8487 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1886 | | | | | Peter | | Brady | | United States | Michael | Grady | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2957, 8393-1, at 57, 8487 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1887 | | | | | Zoe | Alexa | Jacobs | | United States | Jason | Kyle | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at AP99, 8393-1, at S19, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1888 | | | | | Jennifer | Jael | Jacobs-Deutsch | | United States | Jason | Kyle | Jacobs | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at AP99, 8393-1, at 32, 8487 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | \[PR\] First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1889 | Miriam; Rachel | Rose; Bess | Jacobson; Jacobson | | Deborah | B. | Jacobson | | United States | Steven | A. | Jacobson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5375, 8397-1, at 13, 8433 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1890 | | | | | Miriam | Rose | Jacobson | | United States | Steven | A. | Jacobson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5375, 8393-1, at 1247, 8487 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1891 | | | | | Rachel | Bess | Jacobson | | Unknown | Steven | A. | Jacobson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5376, 8393-1, at 77, 8487 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1892 | | | | | Kimberly | Jacoby | Dudgeon | | United States | Steven | Donald | Jacoby | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3736, 8393-1, at 77, 8487 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1893 | Kimberly | Jacoby | Dudgeon | | Nicholas | Harrod | Jacoby | | United States | Steven | Donald | Jacoby | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3736, 8393-1, at 1251, 8487, 8397-1, at 14, 8433 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1894 | | | | | Anna | May | Jagoda | | United States | Jake | D. | Jagoda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4064, 8393-1, at 30, 8487 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1895 | | | | | Louis | John | Jagoda | | United States | Jake | D. | Jagoda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4065, 8393-1, at 30, 8487 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1896 | | | | | Sargam | | Jain | | United States | Yudh | VirSingh | Jain | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 13, 8679-1, at 216, 8696 | Child | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1897 | | | | | Sneh | | Jain | | United States | Yudh | VirSingh | Jain | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3737, 8393-1, at 88, 8487 | Spouse | | 7188 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1898 | | | | | Vandna | | Jain | | United States | Yudh | VirSingh | Jain | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3737, 8393-1, at 1428, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1899 | | | | | Michael | A. | Jalbert | | United States | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4872 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1900 | | | | | Paul | Henry | Jalbert | | United States | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2960 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1901 | | | | | Suzanne | E. | McCormick | | United States | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4337 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1902 | | | | | Julie | Ann | Pitt | | United States | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2959 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1903 | | | | | Catherine | Jalbert | Rothwell | | Canada | Robert | A. | Jalbert | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2958, 8393-1, at 68, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1904 | | | | | Alicia | Noelle | Curran | | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1270 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1905 | | | | | Aram | Pothier | Jarret | Jr. | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1264 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1906 | | | | | Aram | Pothier | Jarret | III | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1269 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1907 | | | | | Marc | Douglas | Jarret | | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1267 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1908 | | | | | Matthew | Ryan | Jarret | | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1268 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1909 | | | | | Marilyn | Ruth | Trudeau | | United States | Amy | Nicole | Jarret | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1265 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1910 | | | | | Debra | Anne | Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2090 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1911 | | | | | Gordon | Robert | Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2088 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1912 | | | | | Jennifer | Lynn | Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3738, 8393-1, at 41, 8487 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1913 | | | | | Michael | Patrick | Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2089 | Sibling | | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1914 | | | | | Steven | | Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3501 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1915 | | | | | Aline | L. | Kanney-Jenkins | | United States | Joseph | | Jenkins | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2087 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1916 | | | | | Meena | | Jerath | | United States | Prem | N. | Jerath | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 807 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1917 | | | | | Neel | | Jerath | | United States | Prem | N. | Jerath | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 808 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1918 | | | | | Ju-Hsiu | | Jian | | Unknown | Hweidar | | Jian | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4338, 8393-1, at 29, 8487 | Spouse | | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1919 | | | | | Cassandra | Lee | Carter | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 314, 8393-1, at 287, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1920 | | | | | Diane | Mary | Czlapinski | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4342 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1921 | | | | | Dawn | Marie | Johnson | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4669 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1922 | Gail | Sue | Lindner | | Elva | Lorraine | Johnson | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4340, 8397-1, at 14, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1923 | | | | | Joyce | Linda | Johnson | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 314 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1924 | | | | | Richard | Allen | Johnson | | Unknown | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-09849, 839, at 15; 8679-1, at 217, 8696 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1925 | Gail | Sue | Lindner | | Robert | E. | Johnson | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4339, 8397-1, at 14, 8433 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1926 | | | | | Gail | Sue | Lindner | | United States | Dennis | Michael | Johnson | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4341 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1927 | | | | | Mary | J. | Jones | | United States | Charles | Edward | Jones | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2962, 8393-1, at 9, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1928 | | | | | Bernadette | Marie | Giuliani | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5102 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1929 | | | | | Ellen | Lucy | Green | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5104 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1930 | | | | | Margaret | Jane | Gregory | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5106 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1931 | Margaret | Jane | Gregory | | Ellen | | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5099, 8397-1, at 14, 8433 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1932 | | | | | Mary | Brigid | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5105 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1933 | Margaret | Jane | Gregory | | Thomas | | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5098, 8397-1, at 14, 8433 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1934 | | | | | Thomas | Patrick | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5101 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1935 | | | | | Elizabeth | Ann | Kobel | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5103 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1936 | | | | | James | | Hagan | | United States | Jane | Eileen | Josiah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 218, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1937 | | | | | Jennifer | Eileen | Josiah | | United States | Jane | Eileen | Josiah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 317 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1938 | | | | | Kelly | Christine | Satish | | United States | Jane | Eileen | Josiah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 319 | Child | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1939 | | | | | M. | A. | J. | | United States | Anthony | | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS107, 8393-1, at 4, 8487 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1940 | | | | | P. | T. | J. | | United States | Anthony | | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS107, 8393-1, at 4, 8487 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1941 | | | | | Sentija | | Jovic | | Croatia | Anthony | | Jovic | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS107, 8393-1, at 4, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1942 | | | | | Angel | L. | Juarbe | Sr. | United States | Angel | L. | Juarbe | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4344 | Parent | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1943 | Elizabeth | Kane | Reich | | Joan | C. | Kane | | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2102, 8397-1, at 14, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1944 | Elizabeth | Kane | Reich | | Vincent | D. | Kane | Sr. | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2101, 8397-1, at 14, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1945 | | | | | Elizabeth | Kane | Reich | | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2104 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1946 | | | | | Rebecca | Sihyun | Hoang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1284 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1947 | | | | | Janet | Eun Young | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1283 | Sibling | | 3666 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1948 | Seong | Soon | Kang | | Pil Soon | | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1282, 8397-1, at 14, 8433 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1949 | | | | | Seong | Soon | Kang | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1281 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1950 | | | | | Jamie | Kang | Sarracino | | United States | Joon | Koo | Kang | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1285 | Sibling | | 4023 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1951 | | | | | Adam | Brent | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 841, 5284-1, at 7, 5296 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1952 | | | | | Evan | Morgan | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 842, 5284-1, at 7, 5296 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of the Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1953 | | | | | Tamara | Susan | Kanter | | United States | Sheldon | Robert | Kanter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 840, 5284-1, at 7, 5296 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1954 | | | | | Edward | Harvey | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4348 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1955 | | | | | Francine | Charlotte | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4347, 8393-1, at 72, 8487 | Parent | | 4023 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1956 | | | | | Mark | Adam | Kaplan | | United States | Robin | | Kaplan | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4349 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1957 | | | | | Brenda | Rowena | Vandever | | United States | William | A. | Karnes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5379, 8393-1, at 87, 8487 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1958 | | | | | Kara | | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5111 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1959 | | | | | Melissa | | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5110 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1960 | | | | | Michael | Roman | Kasper | | United States | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5109 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1961 | | | | | Barbara | E. | Keane | | United States | Edward | T. | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3739, 8393-1, at 23, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1962 | | | | | Charlotte | Florence | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4357 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1963 | | | | | Constance | Anne | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4359 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1964 | | | | | Daniel | Mark | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 220, 8696 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1965 | | | | | Garrett | Paul | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4354 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1966 | | | | | Judith | Ann | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3740, 8393-1, at 68, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1967 | | | | | Mark | Edward | Keane | | United States | Edward | T. | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4350 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1968 | | | | | Matthew | Eamon | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3741 | Child | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
| 1969 | | | | | Patrick | James | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3742 | Child | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1970 | | | | | Paul | Anthony | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4356 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1971 | | | | | Sean | Michael | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4352 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1972 | | | | | Timothy | Brendan | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3743 | Child | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1973 | | | | | Mary | Denise | Lum | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 219, 8696 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1974 | | | | | Cynthia | Ann | Polo | | United States | Edward | T. | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4351 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1975 | | | | | Theresa | Irene | Wilson | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4358 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1976 | Susan | K. | Keasler | | Denise | K. | Keasler | | United States | Karol | Ann | Keasler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1288, 8397-1, at 14, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1977 | | | | | Susan | K. | Keasler | | United States | Karol | Ann | Keasler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 221, 8696 | Sibling | | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1978 | | | | | Joann | Marie | Anderson | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4670 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1979 | | | | | John | Edward | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4361 | Child | | 4126 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1980 | | | | | Michael | Lawrence | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4360, 8393-1, at 4, 8487 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1981 | | | | | Patricia | Ann | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 222, 8696 | Child | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1982 | | | | | Paul | Joseph | Keating | | United States | Barbara | A. | Keating | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4362 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1983 | | | | | Jennifer | Keene | Clyde | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3744 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1984 | | | | | Martha | Susan | Grimm | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2963 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff — First | Middle | Last | Suffix | Plaintiff — First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent — First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | | | | | M. | M. | K. | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1986 | | | | | Krista | Sue | Keene | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2964 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1987 | | | | | Kristen | M. | Keene | | United States | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1988 | | | | | Maureen | Kelly | Donegan | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4671 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1989 | | | | | Kathleen | K. | Hamilton | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3745 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1990 | | | | | Alice | Buchholz | Kelly | | United States | Joseph | Anthony | Kelly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1290 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1991 | | | | | JoAnne | Marie | Kelly | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2968, 8393-1, at 87, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1992 | | | | | Meigan | Bennett | Kelly | | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3746 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1993 | | | | | William | Hill | Kelly | Sr. | United States | William | Hill | Kelly | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2969, 8393-1, at 87, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1994 | | | | | Meredith | Carroll | Andrews | | United States | Robert | C. | Kennedy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5385 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1995 | | | | | Catherine | Mary | Miller | | United States | Robert | C. | Kennedy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5384 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1996 | | | | | Darlene | Marie | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2970 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1997 | Darlene | Marie | Keohane | | Donald | Edward | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2971, 8393-1, at 39, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1998 | | | | | Mary | Ann | Keohane | | United States | John | Richard | Keohane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2972, 8393-1, at 39, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1999 | | | | | Jason | A. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 839, at 16; 8679-1, at 223, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2000 | | | | | Kristin | D. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 839, at 17; 8679-1, at 224, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | Matthew | A. | Kershaw | | United States | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 839, at 18; 8679-1, at 225, 8696 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2002 | | | | | Colleen | Elizabeth | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1168, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2003 | | | | | Dianne | P. | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 73, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2004 | | | | | Keith | Walter | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1169, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2005 | | | | | Ryan | Thomas | Kerwin | | United States | Ronald | T. | Kerwin | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3541, 8393-1, at 1170, 8487 | Child | | 5087 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2006 | | | | | Granvilette | W. | Kestenbaum | | United States | Howard | L. | Kestenbaum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3747, 8393-1, at 29, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2007 | | | | | Robert | | Dow | | Unknown | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3748 | Domestic Partner | | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2008 | | | | | Richard | Keith | Ketler | | United States | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 11; 8679-1, at 228, 8696 | Sibling | | 5087 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2009 | | | | | Kanhai | | Boodram | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 232, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2010 | | | | | Angad | | Budram | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 231, 8696 | Sibling | | 7188 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2011 | | | | | Ameiza | | Khan | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 321, 8393-1, at 1190, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2012 | | | | | Nazam | | Khan | | United States | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 321, 8393-1, at 74, 8487 | Spouse | | 5087 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2013 | | | | | Tahira | | Khan | | United States | Taimour | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3544 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2014 | | | | | Shaneeza | | Periana-Pillai | | Guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 321, 8393-1, at 1191, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2015 | | | | | Surujpattie | | Persaud | | guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 229, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2016 | | | | | Sybil | | Ramsaran | | United States | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 230, 8696 | Parent | | 7188 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of the Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2017 | | | | | Dhanpaul | Budram | Takoor | | guyana | Sarah | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 233, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2018 | | | | | Zara | Khan | Yedvarb | | United States | Taimour | | Khan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2638 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2019 | | | | | Henry | Francis | Kiefer | Jr. | United States | Michael | Vernon | Kiefer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2639, 8393-1, at 60, 8487 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2020 | | | | | Patricia | Lynn | Kiefer | | United States | Michael | Vernon | Kiefer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2640 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2021 | | | | | Darlene | Therese | Kinney | | United States | Brian | Kevin | Kinney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2975 | Parent | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2022 | | | | | Brian | Patrick | Kirby | | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3749 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2023 | | | | | Donna | Marie | Kirby | | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3750 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2024 | | | | | James | Michael | Kirby | III | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3752 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2025 | | | | | James | Michael | Kirby | Jr. | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3751, 8393-1, at 10, at 8487, 8393-1, at 10, 8487 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2026 | | | | | Jennifer | Marie | Kirby | | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3753 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2027 | | | | | KellyAnn | | Racanelli | | United States | Chris | M. | Kirby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3754 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2028 | | | | | Lauren | | Kirschbaum | | United States | Howard | Barry | Kirschbaum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4367 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2029 | | | | | Matthew | Adam | Kirschbaum | | United States | Howard | Barry | Kirschbaum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4366 | Child | | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2030 | | | | | Rochelle | Sara | Kirschbaum | | United States | Howard | Barry | Kirschbaum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4365, 8393-1, at 29, 8487 | Spouse | | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2031 | | | | | Barbara | Davis | Kirwin | | United States | Glenn | Davis | Kirwin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3551 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2032 | Daniel | T. | Kirwin | | Paul | Harris | Kirwin | | United States | Glenn | Davis | Kirwin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3550, 8397-1, at 14, 8433 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2033 | | | | | Debra | Joy | Foxx | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 763, 5284-1, at 7, 5296 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2034 | | | | | Jacob | R. | Kleinberg | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 11, 8487 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2035 | | | | | Lauren | N. | Kleinberg | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 12, 8487 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2036 | | | | | Mindy | S. | Kleinberg | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 1, 8487 | Spouse | | 4023 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2037 | | | | | Sam | E. | Kleinberg | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 13, 8487 | Child | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2038 | Marci; Marla; Debra | Alyse; H.; Joy | Kleinberg-Bandelli; Parker; Foxx | | Stanley | L. | Kleinberg | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 764, 8397-1, at 15, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2039 | | | | | Marci | Alyse | Kleinberg-Bandelli | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3553 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2040 | | | | | Marla | H. | Parker | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2977 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2041 | | | | | Vivian | Lerner | Shoemaker | | United States | Alan | David | Kleinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 325 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2042 | | | | | Kathleen | Ann | Doolan | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1303 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2043 | | | | | Denis | Mooney | Knox | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1300 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2044 | | | | | James | John | Knox | | Unknown | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1299 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2045 | | | | | Nancy | Sadie | Knox | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 328 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2046 | Kathleen | Ann | Doolan | | Patricia | B. | Knox | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1298, 8397-1, at 15, 8433 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2047 | | | | | Patricia | Bridget | Lalley | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1302 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2048 | | | | | Mary | Ellen | Profita | | United States | Thomas | Patrick | Knox | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1301 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2049 | Robert | | Kobus | | Leokadia | | Kobus | | United States | Deborah | | Kobus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1307, 8397-1, at 15, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2050 | | | | | Robert | | Kobus | | United States | Deborah | | Kobus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1306 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2051 | | | | | Michelle | Ann | Stabile | | United States | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4672 | Fiancée | | 8293 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2052 | | | | | Adam | Prentiss | Kohart | | United States | Ryan | Ashley | Kohart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2643 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2053 | | | | | Brett | D. | Kohart | | United States | Ryan | Ashley | Kohart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2644 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2054 | | | | | Geoffrey | Adam | Kohart | Jr. | United States | Ryan | Ashley | Kohart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2646 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2055 | | | | | Geoffrey | Adam | Kohart | Sr. | United States | Ryan | Ashley | Kohart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2645, 8393-1, at 73, 8487 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2056 | | | | | Joy | A. | Kohart | | United States | Ryan | Ashley | Kohart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2647 | Parent | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2057 | | | | | Aimee | Elizabeth | Garrison | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5130, 8393-1, at 79, 8487 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2058 | | | | | Elizabeth | Cristina | Kondratenko | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 839, at 19, 8679-1, at 234, 8696 | Sibling | | 5356 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2059 | | | | | Eric | | Kondratenko | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5131 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2060 | | | | | Patricia | Anne | Kondratenko | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5132 | Parent | | 4023 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2061 | | | | | Sarah | M. | Kondratenko | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5134 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2062 | | | | | Patricia | Anne | Kondratenko-Collins | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5136 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2063 | | | | | Katherine | J. | Marien | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5133 | Sibling | | 4023 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2064 | | | | | Caroline | Megan | Ruestow | | United States | Suzanne | | Kondratenko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5135 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2065 | | | | | Christine | A. | Kopytko | | Unknown | Scott | | Kopytko | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3565 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2066 | | | | | Joyce | | Mercer | | United States | Scott | | Kopytko | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3564 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2067 | | | | | Faith | Kousoulis | Hagerty | | United States | Danielle | | Kousoulis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3756 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2068 | | | | | Eleni | | Kousoulis | | United States | Danielle | | Kousoulis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3757 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2069 | | | | | George | Panagiotes | Kousoulis | | United States | Danielle | | Kousoulis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1924; 8679-1, at 235, 8696 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2070 | | | | | Peter | G. | Kousoulis | | United States | Danielle | | Kousoulis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3758 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2071 | | | | | Zoe | Pappas | Kousoulis | | United States | Danielle | | Kousoulis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3759, 8393-1, at 15, 8487 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2072 | | | | | Lisa | Maria | Inzerillo | | United States | William | Edward | Krukowski | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4368, 8393-1, at 87, 8487 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2073 | | | | | William | Lee | Krukowski | | United States | William | Edward | Krukowski | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4368, 8393-1, at 1406, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2074 | | | | | Barry | | Ksido | | United States | Lyudmila | | Ksido | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1798 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2075 | Robert | | Ksido | | Felix | | Ksido | | United States | Lyudmila | | Ksido | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1310 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2076 | | | | | Lawrence | Irving | Ksido | | United States | Lyudmila | | Ksido | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1310, 8393-1, at 812, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2077 | | | | | Robert | | Ksido | | United States | Lyudmila | | Ksido | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1799 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2078 | | | | | Carl | Philip | Kumpel | | United States | Kenneth | B. | Kumpel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1313, 8393-1, at 731, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2079 | | | | | Gregory | James | Kumpel | | United States | Kenneth | B. | Kumpel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1313, 8393-1, at 732, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2080 | | | | | Nancy | Ada | Kumpel | | United States | Kenneth | B. | Kumpel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1313 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2081 | | | | | James | | Kuveikis | | United States | Thomas | J. | Kuveikis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 602, at P5490, 8393-1, at 81, 8487 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2082 | Tracy | | Johnson | | Eric | Thomas | Laborie | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4369, 8393-1, at 45, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2083 | | | | | Florela | S. | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 841, at 6; 8679-1, at 236, 8696 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2084 | | | | | Harlan | Gene | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-md-01570, 3477, at 1936; 8679-1, at 237, 8696 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2085 | | | | | Kevin | Michael | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 841, at 5; 8679-1, at 239, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2086 | | | | | Mark | Anthony | Yancey | | United States | Kathryn | L. | Laborie | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-09849, 841, at 4; 8679-1, at 238, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2087 | | | | | Daniel | Edward | Ladley | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2121 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2088 | | | | | Dolores | | Ladley | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2119 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2089 | Edward | James | Colligan | | Eileen | | Ladley | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2122 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2090 | | | | | Patrick | John | Ladley | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2120 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2091 | | | | | Mary | Ann | Leach | | United States | James | Patrick | Ladley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2123 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2092 | Dominick | R. | LaFalce | | Dominick | Vincent | LaFalce | Jr. | United States | Joseph | A. | LaFalce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2982, 8393-1, at 41, 8487 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2093 | | | | | Anita | Lafond | Korsonsky | | United States | Jeanette | | Lafond-Menichino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4674 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2094 | | | | | Madelyn | Beatrice | LaFrance | | United States | Alan | Charles | LaFrance | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5388 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2095 | | | | | Jay | Wei | Lai | | United States | Neil | Kwong-Wah | Lai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3582, 8393-1, at 980, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2096 | | | | | Jean | Ya | Lai | | United States | Neil | Kwong-Wah | Lai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3582, 8393-1, at 981, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | | | | | Hui | Fen | Pan | | United States | Neil | Kwong-Wah | Lai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3582 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2098 | | | | | Linda | | Lalama | | United States | Franco | | Lalama | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3761, 8393-1, at 25, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2099 | | | | | Katharine | Rose | Pereira | | United States | Franco | | Lalama | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3761, 8393-1, at 391, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2100 | | | | | Alexander | Zhang | Lam | | United States | Chow | Kwan | Lam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3763, 8393-1, at 150, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2101 | | | | | Amy | Zhang | Lam | | United States | Chow | Kwan | Lam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3763, 8393-1, at 9, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2102 | | | | | Benjamin | Zhang | Lam | | United States | Chow | Kwan | Lam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3763, 8393-1, at 151, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2103 | | | | | Chow | Leing | Lam | | United States | Chow | Kwan | Lam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3764 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2104 | | | | | Fong | P. | Lam | | United States | Chow | Kwan | Lam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3762 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2105 | | | | | Janet | Linda | Lane | | United States | Robert | T. | Lane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1317 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2106 | | | | | Jason | Mathew | Lane | | United States | Robert | T. | Lane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1318 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2107 | | | | | Richard | Louis | Lane | | United States | Robert | T. | Lane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1316 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2108 | | | | | Suzanne | Renee | Stevenson | | United States | Robert | T. | Lane | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1319 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2109 | | | | | Sandra | Jean | Pangborn | | United States | Brendan | Mark | Lang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4372, 8393-1, at 6, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2110 | | | | | Donna | Marsh | O'Connor | | Unknown | Vanessa | Lang | Langer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1321 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2111 | | | | | Albert | George | Chamberlain | | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 334 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2112 | Susan | Gail | Chamberlain | | Albert | Andrew | Chamberlain | | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 331, 8393-1, at 5, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | Susan | Gail | Chamberlain | | Ethel | R. | Chamberlain | | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 330, 8397-1, at 5, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2114 | | | | | Susan | Gail | Chamberlain | | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 332 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2115 | | | | | Nicholas | Joshua | Lanza | | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296, 8393-1, at 962, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2116 | | | | | Robert | Anthony | Lanza | Jr. | United States | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2117 | | | | | Cynthia | Diane | Oricchio | | Unknown | Michele | Bernadette | Lanza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 333 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2118 | | | | | Carie | Anne | Lemack | | United States | Judith | Camilla | Larocque | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4374, 8393-1, at 44, 8487 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2119 | | | | | Danielle | Bette | Lemack | | United States | Judith | Camilla | Larocque | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4373, 8393-1, at 44, 8487 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2120 | | | | | Jessica | Susan | Larrabee | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3765 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2121 | | | | | Paige | M. | Larrabee | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3767 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2122 | | | | | Scott | Michael | Larrabee | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3768 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2123 | | | | | Stephen | Randall | Larrabee | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3769, 8393-1, at 11, 8487 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2124 | | | | | Nicole | Larrabee | Rodrigues | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3766 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2125 | | | | | Janet | Lu Anne | Satterfield | | United States | Christopher | R. | Larrabee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3770 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2126 | | | | | Linda | Sue | LeBlanc | | United States | Natalie | Janis | Lasden | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4375, 8393-1, at 61, 8487 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2127 | | | | | Barbara | Jean | Lasko | | United States | Gary | E. | Lasko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4676 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2128 | Doreen; Deborah | | Jurczyk; Lasko | | Edward | R. | Lasko | | United States | Gary | E. | Lasko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4675, 8397-1, at 15, 8433 | Parent | | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2129 | | | | | Jennifer | Lynn | Halstead | | United States | Paul | | Laszczynski | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2985 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2130 | | | | | Amy | Melissa | Laszczynski | | United States | Paul | | Laszczynski | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2984, 8393-1, at 64, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2131 | | | | | Barbara | Ann | Laurencin | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 7; 8679-1, at 240, 8696 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2132 | | | | | Jercienne | | Laurencin | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5390 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2133 | | | | | Birther | Marie | Laurencin-Bannister | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5389 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2134 | | | | | Camille | Nicole | Martin | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 8; 8679-1, at 243, 8696 | Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2135 | | | | | Francine | Michelle | Roman | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 13; 8679-1, at 242, 8696 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2136 | | | | | Jacqueline | Yvonne | Steed | | United States | Charles | Augustus | Laurencin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 9 | Step-Child | | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2137 | | | | | Bernice | Maria | LaVache | | United States | Maria | | LaVache | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2987 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2138 | Mary Jane | | LaVache | | Joseph | L. | LaVache | | Unknown | Maria | | LaVache | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2988, 8397-1, at 15, 8433 | Spouse | | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2139 | | | | | Mary Jane | | LaVache | | United States | Maria | | LaVache | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2989, 8393-1, at 52, 8487 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2140 | | | | | Patricia | | Caloia | | United States | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4880 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2141 | | | | | Barbara | Jean | Dziadek | | United States | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4881 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2142 | Patricia | | Caloia | | Emily | | Lavelle | | Unknown | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4878, 8397-1, at 15, 8433 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2143 | | | | | Kathleen | Cecelia | Palacio | | United States | Denis | | Lavelle | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4879 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2144 | Thomas | A. | LaVerde | | Dolores | Mary | LaVerde | | United States | Jeannine | | LaVerde | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1324 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145 | | | | | Thomas | A. | LaVerde | | United States | Jeannine | | LaVerde | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2127 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2146 | | | | | Christopher | Robert | Sodano | | Unknown | Jeannine | | LaVerde | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1324, 8393-1, at 522, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2147 | Deena | | Laverty-Castineira | | Kevin | P. | Laverty | | United States | Anna | A. | Laverty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4378, 8397-1, at 15, 8433 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2148 | | | | | Deena | | Laverty-Castineira | | United States | Anna | A. | Laverty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4377, 8393-1, at 3, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2149 | | | | | Elizabeth | E. Lawrence | Andersen | | Unknown | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1330 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2150 | Suzanne | Burns | Lawrence | | Eileen | | Lawrence | | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1329, 8397-1, at 15, 8433 | Parent | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2151 | Suzanne | Burns | Lawrence | | Robert | A. | Lawrence | Sr. | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1328, 8397-1, at 15, 8433 | Parent | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2152 | | | | | Robert | Appleton | Lawrence | III | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1327, 8393-1, at 1132, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2153 | | | | | Suzanne | Burns | Lawrence | | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1327 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2154 | | | | | Toland | Curry | Lawrence | | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1327, 8393-1, at 1133, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2155 | | | | | Walter | Edwards | Lawrence | | United States | Robert | A. | Lawrence | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2129 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2156 | | | | | Jennifer | Lauren | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4683, 8393-1, at 266, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2157 | | | | | Laurie | Miller | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4683, 8393-1, at 17, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2158 | | | | | Zachary | David | Laychak | | United States | David | William | Laychak | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4683, 8393-1, at 267, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2159 | | | | | Denise | L. | Henick | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3610 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2160 | | | | | Arthur | Charles | Leahy | III | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1332 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | | | | | Jeanette | Elizabeth | Leahy | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3609 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2162 | | | | | Michele | E. | Safatle | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3612 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2163 | | | | | Danielle | Ann | Vella | | United States | James | P. | Leahy | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3611 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2164 | | | | | Kerri | | Kelly | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 245, 8696 | Step-Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2165 | | | | | Brian | Michael | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5146 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2166 | | | | | Caitlin | Alexandra | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 658, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2167 | | | | | Carole | Jeanne | Leavey | | United States | Joseph | Gerard | Leavey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 41, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2168 | | | | | Ann | I. | Leavy | | United States | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1335 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2169 | | | | | John | P. | Leavy | | Unknown | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1336 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2170 | | | | | Mark | Joseph | Leavy | | United States | Neil | J. | Leavy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1337 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2171 | Barbara; Thomas | Margaret; Michael | Wentworth; Greene | | Joan | | Greene | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1347, 8397-1, at 11, 8433 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2172 | | | | | Terence | Joseph | Greene | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1349 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2173 | | | | | Thomas | Michael | Greene | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1350 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2174 | William | Louis | Meyerriecks | | Timothy | R. | Greene | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1348, 8397-1, at 11, 8433 | Sibling | | 5061 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2175 | | | | | Anthony | Scott | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1341 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2176 | | | | | Geneva | | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1339 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | | | | | Janet | Lee | Johnson | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1343 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2178 | | | | | Amanda | Beth | Lee | | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP289, 8393-1, at 231, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2179 | | | | | Angela | F. | Lee | | United States | David | S. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2180 | | | | | Hyong | O. | Lee | | United States | Linda | C. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3620 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2181 | | | | | Kellie | | Lee | | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP289, 5284-1, at 7, 5296, 8393-1, at 14, 8487 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2182 | | | | | Myong | H. | Lee | | United States | Linda | C. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3619 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2183 | | | | | Ryan | David | Lee | | United States | David | S. | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296, 8393-1, at 263, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2184 | | | | | Patricia | Marie | Reilly | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1352 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2185 | | | | | Allison | Danielle | Roper | | United States | Daniel | John | Lee | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP289, 8393-1, at 230, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2186 | | | | | Shirley | Ann | Walker | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1345 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2187 | | | | | Barbara | Margaret | Wentworth | | United States | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1351 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2188 | | | | | Nichole | | Williams | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1340 | Child | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2189 | | | | | Cheryl | Renee | Witherspoon | | United States | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1344 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2190 | | | | | Daniel | Jay | Lefkowitz | | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2990 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2191 | Daniel | Jay | Lefkowitz | | Lillian | | Lefkowitz | | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2991, 8397-1, at 15, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2192 | Daniel | Jay | Lefkowitz | | Rubin | | Lefkowitz | | United States | Stephen | Paul | Lefkowitz | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2992, 8397-1, at 15, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | | | | | Magaly | Jane | Lemagne | | United States | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3771, 8393-1, at 16, 8487 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2194 | Ruth | Myriam | Lemagne | | Prudencio | | Lemagne | | CUBA | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3772, 8397-1, at 16, 8433 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2195 | | | | | Ruth | Myriam | Lemagne | | United States | David | Prudencio | Lemagne | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3773 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2196 | | | | | Suzanne | Lenihan | Faulkner | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4384 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2197 | David | | Lenihan | | Ann | K. | Lenihan | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3774, 8397-1, at 16, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2198 | | | | | John | Joseph | Lenihan | | United States | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3775 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2199 | | | | | Nancy | Lennon | Frain | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2993 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2200 | | | | | James | Louis | Lennon | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2994 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2201 | Lucille | | Lennon | | John | J. | Lennon | Sr. | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2995, 8397-1, at 16, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2202 | | | | | Lucille | | Lennon | | United States | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2996 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2203 | | | | | Jennifer | Ann | Levi | | United States | John | Dennis | Levi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2998, 8393-1, at 37, 8487 | Child | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2204 | | | | | Charles | Jay | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3782 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2205 | | | | | Jonathan | Aaron | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3783 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2206 | | | | | Michael | Noah | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3784 | Sibling | | 5087 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2207 | | | | | Peggy | Sue | Lewin | | United States | Daniel | | Lewin | | Unknown | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3785 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2208 | | | | | Dolores | Marie | Libretti | | United States | Daniel | | Libretti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5148, 8393-1, at 14, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 2209 | | | | | Joseph | | Libretti | | Unknown | Daniel | | Libretti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3631 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2210 | | | | | Anthony | Mark | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1356 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2211 | | | | | Jennifer | Dawn | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2081; 8679-1, at 248, 8696 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2212 | | | | | Jo-Ann | | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 7; 8679-1, at 247, 8696 | Parent | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2213 | | | | | Michael | Sebastian | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 3477, at 2081, 4311,Exh.A Pg.13; 8679-1, at 246, 8696 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2214 | | | | | Ralph | Rocco | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2082; 8679-1, at 250, 8696 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2215 | Jo-Ann | | Licciardi | | Sebastiano | | Licciardi | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3635, 8397-1, at 16, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2216 | | | | | Carmel-Ann | | Sullivan | | United States | Ralph | Michael | Licciardi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3636 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2217 | | | | | Vera | | Glatt | | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 252, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2218 | | | | | Margit | | Lichtschein | | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 251, 8696 | Parent | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2219 | | | | | Mark | Irving | Lichtschein | | United States | Edward | | Lichtschein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1775, 5284-1, at 7, 5296 | Sibling | | 4023 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2220 | | | | | Mindi | A. | Cohen | | United States | Steven | Barry | Lillianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 344 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2221 | Mindi | A. | Cohen | | Marcia | | Lillianthal | | United States | Steven | Barry | Lillianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 343, 8397-1, at 16, 8433 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2222 | Mindi | A. | Cohen | | Sherman | | Lillianthal | | United States | Steven | Barry | Lillianthal | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 342, 8397-1, at 16, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2223 | | | | | Caroline | | Lilore | | United States | Craig | Damian | Lilore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3639 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2224 | | | | | Se | Jua | Au | | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3786, 8393-1, at 86, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2225 | | | | | Karoline | Yu Zheng | Lin | | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3786, 8393-1, at 1393, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2226 | | | | | Katherine | Xue Xiao | Lin | | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3786, 8393-1, at 1394, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2227 | | | | | Zeng | Lu | Lin | | United States | Wei Rong | | Lin | | China | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3788 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2228 | | | | | Carol | Ann | Linehan | | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3642 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2229 | | | | | Melissa | Jane | Linehan | | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3642, 8393-1, at 1318, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2230 | | | | | Thomas | Benjamin | Linehan | | United States | Thomas | V. | Linehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3642, 8393-1, at 1319, 8487 | Child | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2231 | | | | | Laura | Renee | Anspach | | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2999 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2232 | | | | | Alan | Patrick | Linton | | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3000, 8393-1, at 1, 8487 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2233 | | | | | Scott | P. | Linton | | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3001 | Sibling | | 5848 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2234 | | | | | Sharon | L. | Linton | | United States | Alan | Patrick | Linton | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3002 | Parent | | 5848 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2235 | | | | | Francesca | Ariana | Liriano | | United States | Francisco | Alberto | Liriano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS153, 8393-1, at 390, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2236 | | | | | Seelochini | | Liriano | | United States | Francisco | Alberto | Liriano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS153, 8393-1, at 25, 8487 | Spouse | | 5356 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2237 | | | | | Allen | H. | Liu | | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4387, 8393-1, at 967, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2238 | | | | | Austin | H. | Liu | | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4387, 8393-1, at 968, 8487 | Child | | 5087 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2239 | | | | | Jiun-Min | H. | Liu | | United States | Ming-Hao | | Liu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4387, 8393-1, at 60, 8487 | Spouse | | 5087 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2240 | | | | | Susan | Julia | Lauria | | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4258, 5284-1, at 7, 5296 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2241 | | | | | Dana | Mary | Lizzul | | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP259 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2242 | | | | | Julia | Ann | Lizzul | | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP257, 5284-1, at 7, 5296 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2243 | Julia | Ann | Lizzul | | Leopold | Victor | Lizzul | | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4388, 8397-1, at 16, 8433 | Parent | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2244 | | | | | Jean | Lucido | Prisco | | United States | Martin | | Lizzul | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP256, 8393-1, at 53, 8487 | Spouse | | 5848 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2245 | | | | | Douglas | C. | Cleary | | United States | Elizabeth | C. | Logler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4389 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2246 | Claire | | Logler | | Robert | Francis | Logler | | United States | Elizabeth | C. | Logler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3791, 8393-1, at 23, 8487, 8397-1, at 16, 8433 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2247 | Michael | | LoGuidice | | Carmelo | | LoGuidice | | United States | Catherine | Lisa | LoGuidice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3792, 8393-1, at 8, 8487, 8397-1, at 16, 8433 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2248 | | | | | Catherine | | Masak | | United States | Catherine | Lisa | LoGuidice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3793, 8393-1, at 8, 8487 | Parent | | 4023 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2249 | | | | | Rosanne | L. | Spirito | | United States | Catherine | Lisa | LoGuidice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 8, 8679-1, at 253, 8696 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2250 | | | | | Nancy | Ann | Burcham | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1365 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2251 | | | | | Cynthia | Sue | Long | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1364 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2252 | | | | | George | Thomas | Long | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1360 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2253 | | | | | George | W. | Long | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1363 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2254 | | | | | Tina | Roberson | Yarrow | | United States | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2463 | Spouse | | 5061 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2255 | | | | | Bryan | C. | Longing | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3794, 8393-1, at 770, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2256 | | | | | Christopher | | Longing | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3794, 8393-1, at 48, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | | | | | William | A. | Longing | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3794, 8393-1, at 769, 8487 | Child | | 5061 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2258 | | | | | Anne | Maria | Pettus | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3795 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2259 | | | | | Keith | Brian | Pettus | | Unknown | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4390 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2260 | Anne | Maria | Pettus | | Kevin | Russell | Pettus | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3796, 8397-1, at 23, 8433 | Parent | | 3666 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2261 | | | | | Margaret | Anne | Pettus | | United States | Laura | M. | Longing | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 254, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2262 | | | | | Cindy | Lou | Carlson | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 261, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2263 | | | | | Elizabeth | | Davila-Lopez | | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4689, 8393-1, at 15, 8487 | Spouse | | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2264 | | | | | Dannette | Nicole | Fortin | | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 260, 8696 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2265 | | | | | Brittany | Dani | Lopez | | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4689, 8393-1, at 233, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2266 | | | | | Daniel | Jeremy | Lopez | | United States | Daniel | | Lopez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 255, 8696 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2267 | | | | | Francisco | Miguel | Lopez | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 258, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2268 | | | | | John | Martin | Lopez | | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 263, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2269 | | | | | Joseph | Juaquin | Lopez | | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 256, 8696 | Parent | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2270 | | | | | Martha | | Lopez | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 264, 8696 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2271 | | | | | Susie | Levet | Lopez | | Unknown | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 262, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2272 | | | | | Rhonda | Lyn | Lopez-Manley | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5154, 8393-1, at 51, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2273 | | | | | Rosa | Maria | Ramirez | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 259, 8696 | Sibling | | S848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2274 | | | | | Libbet | Ann | Ward | | United States | Maclovio | | Lopez | Jr. | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 257, 8696 | Sibling | | S848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2275 | | | | | James | | Lovero | | United States | Joseph | | Lovero | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1370 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2276 | | | | | Maxine | Elizabeth | McCormack | | United States | Joseph | | Lovero | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2134 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2277 | | | | | Bobbie | Jean | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 351 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2278 | | | | | Gary | Michael | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 349 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2279 | | | | | Rebecca | Alyson | Low | | United States | Sara | Elizabeth | Low | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 350 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2280 | | | | | Ashley | Michelle | Czak | | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1379 | Child | | S356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2281 | | | | | Christopher | Lee | Ludwig | | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1378 | Child | | S848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2282 | | | | | Lawrence | Andrews | Ludwig | | Unknown | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3660 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2283 | | | | | Louis | Henry | Ludwig | Jr. | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3661 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2284 | Luann | | Martin | | Louis | H. | Ludwig | Sr. | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3659, 8397-1, at 16, 8433 | Parent | | S138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2285 | | | | | Michelle | | Ludwig | | United States | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1377 | Spouse | | S087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2286 | | | | | Luann | | Martin | | Unknown | Lee | Charles | Ludwig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3662 | Sibling | | 3666 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2287 | | | | | John | Claude | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3003 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2288 | | | | | Kristen | Marie | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 265, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2289 | | | | | Michael | | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3004 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2290 | | | | | Stephanie | Anne | McCuin | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3005 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2291 | | | | | Marie | | Lukas | | United States | Marie | | Lukas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4067, 8393-1, at 52, 8487 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2292 | | | | | David | Owen | Lunder | | United States | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3669 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2293 | | | | | Edmund | | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3667 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2294 | | | | | Karen | B. | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3797, 8393-1, at 10, 8487 | Spouse | | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2295 | | | | | Maureen | S. | Lunder | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3668 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2296 | | | | | Robert | J. | Lunder | | United States | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 266, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2297 | | | | | Rosemary | | Sercia | | Unknown | Christopher | Edmund | Lunder | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3670 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2298 | | | | | Geraldine | | Canillas | | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3798 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2299 | | | | | Maria | | Lipari | | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3799 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2300 | | | | | Anthony | | Luparello | Jr. | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3800 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2301 | | | | | Geraldine | | Luparello | | United States | Anthony | | Luparello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3801, 8393-1, at 4, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2302 | | | | | Edith | Marie | Lutnick | | United States | Gary | Frederick | Lutnick | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3802 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2303 | | | | | Howard | William | Lutnick | | United States | Gary | Frederick | Lutnick | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3803, 8393-1, at 26, 8487 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2304 | | | | | Ralph | | Luzzicone | | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 353, 8393-1, at 50, 8487 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff PR First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2305 | | | | | Ralph | | Luzzicone | Jr. | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 355 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2306 | Donald | | MacEwen | Jr. | Debra | | MacEwen | | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 354, 8397-1, at 17, 8433 | Sibling | | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2307 | | | | | Cheryl | Anne | Zaffuto | | United States | Linda | Anne | Luzzicone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 356 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2308 | Valentina | | Lygina | | Vladimir | | Lygin | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2136, 8397-1, at 16, 8433 | Parent | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2309 | | | | | Natalia | | Lygina | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2142 | Sibling | | 5138 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2310 | | | | | Valentina | | Lygina | | Georgia | Alexander | | Lygin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2140 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2311 | | | | | Jordan | Anthony | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2145, 8393-1, at 133, 8487 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2312 | | | | | Justin | Andrew | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2145, 8393-1, at 134, 8487 | Step-Child | | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2313 | | | | | Lorne | Von | Lyles | | United States | CeeCee | Louise | Lyles | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2145 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2314 | | | | | Maureen | Lynch | Baker | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2148 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2315 | | | | | William | Francis | Burns-Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3006 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2316 | | | | | Mary | Margaret | Coster | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3011 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2317 | | | | | Barbara | Jean | Cotter | | United States | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2152 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2318 | | | | | Patricia | Ann | Curry | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1389 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2319 | | | | | Margaret | Cathryn | Dugdale | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3007 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2320 | | | | | Kathleen | A. | Hallstrom | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3804 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | | | | | Linda | Lynch | Helck | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2151 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2322 | | | | | Ashley | Nicole | Lynch | | Unknown | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3810 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2323 | Daniel | Francis | Lynch | | Catherine | Theresa | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3012 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2324 | Daniel | John | Lynch | | Daniel | Francis | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3013 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2325 | | | | | Daniel | John | Lynch | | Unknown | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4886 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2326 | | | | | David | W. | Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3008 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2327 | | | | | Denise | | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4392, 8393-1, at 56, 8487 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2328 | | | | | Elisabeth | | Lynch | | United States | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2472 | Spouse | | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2329 | | | | | Frederick | Joseph | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1386 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2330 | | | | | James | Richard | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2331 | | | | | John | Brendan | Lynch | Sr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1384 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2332 | | | | | John | J. | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3805 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2333 | | | | | John | Brendan | Lynch | Jr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3672 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2334 | | | | | John | Ryan | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4392, 8393-1, at 909, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2335 | | | | | Jonathan | Robert | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 3, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2336 | | | | | Kathleen | Ann | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1387 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
| 2337 | | | | | Kathleen | Veronica | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1385 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2338 | | | | | Kevin | Thomas | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 269, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2339 | | | | | Margaret | A. | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3806 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2340 | Barbara | Jean | Cotter | | Marguerite | | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2150, 8397-1, at 16, 8433 | Parent | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2341 | | | | | Mark | Ryan | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2342 | | | | | Michael | John | Lynch | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3807, 8393-1, at 75, 8487 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2343 | | | | | Michael | F. | Lynch | Jr. | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4392, 8393-1, at 910, 8487 | Child | | 5356 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2344 | | | | | Patrick | Gerard | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 843, at 6; 8679-1, at 268, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2345 | | | | | Patrick | Robert | Lynch | | Unknown | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2472, 8466-1, at 2, 8487 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2346 | Joan | Marie | Paradis | | Paul | T. | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2147, 8397-1, at 17, 8433 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2347 | | | | | Peter | John | Lynch | | United States | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3009 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2348 | | | | | Thomas | Christopher | Lynch | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 267, 8696 | Sibling | | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2349 | | | | | Tiffany | Marie | Lynch | | United States | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3812 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2350 | | | | | Barbara | Ann | McManus | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3014 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2351 | | | | | Colleen | Marie | Parigen | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3673 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2352 | | | | | Carol | Ann | Penna | | Unknown | James | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3010 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | | | | | Rosemary | Elizabeth | Pumilia | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3015 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2354 | | | | | Bernadette | Terese | Rafferty | | United States | Michael | Francis | Lynch | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3016 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2355 | | | | | Laureen | Ann | Sutera | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3808 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2356 | | | | | Noelle | Robin | Tully | | United States | Robert | H. | Lynch | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 270, 8696 | Child | | 7188 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2357 | | | | | Colleen | Mary | Watson | | United States | Sean | Patrick | Lynch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3809 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2358 | | | | | P. | M. | L. | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3682, 8393-1, at 62, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2359 | | | | | Brian | Charles | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3686 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2360 | | | | | Brian | Patrick | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3683 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2361 | | | | | Kelly | Jean | Lyons | | Unknown | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3687 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2362 | | | | | Kristen | Elizabeth | Lyons | | Unknown | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3688 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2363 | Irene | Sofia | Lyons-Loeffler | | Patricia | Ellen | Lyons | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3684, 8397-1, at 17, 8433 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2364 | | | | | Sean | Patrick | Lyons | Sr. | Unknown | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3685 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2365 | | | | | Irene | Sofia | Lyons-Loeffler | | United States | Patrick | John | Lyons | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3682 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2366 | | | | | Kazimierz | | Maciejewski | | Unknown | Jan | | Maciejewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3017 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2367 | | | | | Pawel | | Maciejewski | | Unknown | Jan | | Maciejewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3018 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2368 | | | | | Douglas | Allen | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3019, 8393-1, at 79, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | \[Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff\] First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2369 | | | | | Lauren | | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3019, 8393-1, at 1275, 8487 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2370 | | | | | Matthew | | Mackay | | United States | Susan | A. | Mackay | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3019, 8393-1, at 1276, 8487 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2371 | | | | | Melissa | Madden | Crowley | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4691 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2372 | | | | | Maura | Madden | Lezynski | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3695 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2373 | | | | | Patricia | Madden | Lezynski | | Unknown | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3695, 8393-1, at 1082, 8487 | Child | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2374 | | | | | Joshua | Powers | Madden | | Unknown | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4395 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2375 | | | | | Mark | Loomis | Madden | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 271, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2376 | | | | | Michelle | Marie | Madden | | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4393 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2377 | | | | | Robert | Twining | Madden | Jr. | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4394 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2378 | | | | | Robert | Twining | Madden | Sr. | United States | Richard | B. | Madden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 272, 8696 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2379 | | | | | Maureen | Marguerite | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2155 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2380 | | | | | Jennifer | Lyn | Maerz | | United States | Noell | Charles | Maerz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4887, 8393-1, at 61, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2381 | | | | | Noelle | Brianna | Maerz | | United States | Noell | Charles | Maerz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4887, 8393-1, at 991, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2382 | | | | | Susan | | Drury | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1397 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2383 | | | | | Christopher | Joseph | Maffeo | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1392, 8393-1, at 666, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2384 | | | | | Donna | | Maffeo | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1398 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2385 | Donna | | Maffeo | | Jean | Mary | Maffeo | | Unknown | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1394, 8397-1, at 17, 8433 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2386 | Donna | | Maffeo | | Louis | | Maffeo | | Unknown | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 358, 8397-1, at 17, 8433 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2387 | | | | | Linda | Louise | Maffeo-Melloy | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1392 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2388 | | | | | Linda | | Manfredi | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1396 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2389 | | | | | Debra | | Morri | | United States | Joseph | | Maffeo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1395 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2390 | | | | | Beth | A. | Mahon | | Unknown | Thomas | A. | Mahon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4396, 8393-1, at 80, 8487 | Spouse | | 5138 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2391 | | | | | Shay | Elizabeth | Mahon | | United States | Thomas | A. | Mahon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4396, 8393-1, at 1296, 8487 | Child | | 5138 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2392 | | | | | Donna | Celeste | Mahoney | | United States | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8393-1, at 88, 8487 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2393 | | | | | Alfred | Royce | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1829, 8393-1, at 24, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2394 | Keith | Elliott | Maler | | Beverly | M. | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3708, 8397-1, at 17, 8433 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2395 | | | | | Beverly | Virginia | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2655 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2396 | | | | | Edward | Dwain | Maler | | Unknown | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3020 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2397 | | | | | Keith | Elliott | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3709 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2398 | | | | | Laura | A. | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2399 | Keith | Elliott | Maler | | Michael | A. | Maler | Sr. | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3707, 8397-1, at 17, 8433 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2400 | | | | | Michael | Alfred | Maler | Jr. | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 273, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2401 | | | | | Teegan | | Maler | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296, 8393-1, at 25, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2402 | | | | | Jeanine | Michele | Sherman | | United States | Alfred | R. | Maler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3021 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2403 | | | | | Jane | Bernholz | Maltby | | United States | Christian | H. | Maltby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2404 | | | | | Max | Walker | Maltby | | United States | Christian | H. | Maltby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1826, 8393-1, at 154, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2405 | | | | | Morgan | Durham | Maltby | | United States | Christian | H. | Maltby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1826, 8393-1, at 153, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2406 | | | | | Samuel | Kesner | Maltby | | United States | Christian | H. | Maltby | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1826, 5284-1, at 7, 5296, 8393-1, at 155, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2407 | | | | | Rosemarie | | Hoesly | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 275, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2408 | | | | | Lisa | | Mahon | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 274, 8696 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2409 | | | | | Kathleen | | Mangano | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3720 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2410 | | | | | Michael | | Mangano | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 276, 8696 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2411 | | | | | Philip | | Mangano | | United States | Joseph | | Mangano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 277, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2412 | | | | | Robert | William | Harvey | | United States | Sara | Elizabeth | Manley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3818, 8393-1, at 73, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2413 | | | | | Laura | Louise | Manley | | United States | Sara | Elizabeth | Manley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 278, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2414 | Melissa | | Ezro | | Elizabeth | Anna | Kemmerer | | United States | Hildegard | Marie | Marcin | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3727, 8397-1, at 14, 8433 | Child | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2415 | | | | | Carole | M. | O'Hare | | United States | Hildegard | Marie | Marcin | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3728 | Child | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2416 | | | | | Alexander | Paul | Mardikian | | Unknown | Peter | Edward | Mardikian | | United Staes | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 361 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | | | | | Shakeh | | Mardikian | | Unknown | Peter | Edward | Mardikian | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 360 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2418 | | | | | Monica | Natalie | Stahl | | United States | Peter | Edward | Mardikian | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3022 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2419 | | | | | Norma Jean | | Adams | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 138, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2420 | | | | | Amelia | Janine | Margiotta | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 364 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2421 | | | | | Charles | Vito | Margiotta | II | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 139, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2422 | Michael | | Margiotta | | Charles | V. | Margiotta | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 365, 8397-1, at 17, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2423 | | | | | Michael | | Margiotta | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 366 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2424 | | | | | Norma | I. | Margiotta | | Unknown | Charles | Joseph | Margiotta | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2425 | James | Martin | Marino | | Antonina | Joan | Marino | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4400, 8397-1, at 17, 8433 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2426 | | | | | James | Martin | Marino | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4402 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2427 | | | | | Katrina | Margit | Marino | | United States | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 46, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2428 | | | | | Kristin | Marie | Marino | | United States | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 735, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2429 | | | | | Martin | Anthony | Marino | | United States | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4401 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2430 | | | | | Mary Ann | | Marino | | Unknown | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2659 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2431 | | | | | Michael | Patrick | Marino | | United States | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4403 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2432 | | | | | Patrick | Anthony | Marino | | Unknown | Kenneth | Joseph | Marino | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2660 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff |  |  |  | Plaintiff |  |  |  | Nationality on 9/11 | 9/11 Decedent |  |  |  | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information |  | Amendments & Substitutions | Solatium Damages |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | First | Middle | Last | Suffix | First | Middle | Last | Suffix |  | First | Middle | Last | Suffix |  |  |  | Case | Complaint |  | Relationship | Documentation | Prior Award | Amount | Treble |
| 2433 |  |  |  |  | Tyler | Kenneth | Marino |  | United States | Kenneth | Joseph | Marino |  | United States | 9/11/01 | NY (Other) | 03-cv-9849 |  | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 734, 8487 | Child |  | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2434 |  |  |  |  | Lynda | Ann | Nislow |  | Unknown | Kenneth | Joseph | Marino |  | United States | 9/11/01 | NY (Other) | 03-cv-9849 |  | 1:02-cv-01616, 77, at P2658 | Sibling |  | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2435 |  |  |  |  | Dennis | S. | Marlo |  | United States | Kevin | D. | Marlo |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 26, 29, at 3738 | Parent |  | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2436 |  |  |  |  | Christine | Marie | Marlo-Triemstra |  | United States | Kevin | D. | Marlo |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 8679-1, at 279, 8696 | Sibling |  | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2437 |  |  |  |  | Rosemary | Claire | Meyer |  | United States | Kevin | D. | Marlo |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 26, 29, at 3739 | Parent |  | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2438 |  |  |  |  | Jenna |  | Marrero |  | United States | Jose |  | Marrero |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 3, at 1413, 8393-1, at 645, 8487 | Child |  | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2439 |  |  |  |  | Jodi | A. | Marrero |  | United States | Jose |  | Marrero |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 3, at 1413 | Spouse |  | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2440 |  |  |  |  | Jonathan |  | Marrero |  | United States | Jose |  | Marrero |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 3, at 1413, 8393-1, at 646, 8487 | Child |  | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2441 |  |  |  |  | Jordan |  | Marrero |  | United States | Jose |  | Marrero |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 1:02-cv-01616, 3, at 1413, 8393-1, at 647, 8487 | Child |  | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2442 |  |  |  |  | Chandler | Hope | Marshall |  | United States | Shelley | A. | Marshall |  | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 |  | 1:02-cv-01616, 232, at P3819, 8393-1, at 1217, 8487 | Child |  | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2443 |  |  |  |  | Donn | E. | Marshall |  | United States | Shelley | A. | Marshall |  | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 |  | 1:02-cv-01616, 232, at P3819, 8393-1, at 75, 8487 | Spouse |  | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2444 |  |  |  |  | Drake | Donovan | Marshall |  | United States | Shelley | A. | Marshall |  | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 |  | 1:02-cv-01616, 232, at P3819, 8393-1, at 1218, 8487 | Child |  | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2445 | Eric | Steven | Thieringer |  | Deborah | D. | Martin |  | United States | William | Joseph | Martin |  | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 232, at P3820, 8393-1, at 88, 8487, 8397-1, at 17, 8433 | Spouse |  | 7188 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2446 |  |  |  |  | Denise | Ann | Glaser |  | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 3477, at 2283, 4311, Exh.A Pg.15; 8679-1, at 281, 8696 | Child |  | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2447 |  |  |  |  | Lourdes | Ivette | Lebron |  | United States | Waleska |  | Martinez |  | Unknown | 9/11/01 | PA (UA93) | 03-cv-9849 |  | 1:03-cv-9849, HAND FILED, at P5165 | Sibling |  | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2448 |  |  |  |  | Aida |  | Martinez |  | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 |  | 305, at AP247, 5284-1, at 7, 5296, 8393-1, at 40, 8487 | Spouse |  | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | PR First | PR Middle | PR Last | PR Suffix | First | Middle | Last | Suffix | Nat. 9/11 | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2449 | | | | | Christopher | Michael | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP247, 8393-1, at 643, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2450 | | | | | David | | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 286, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2451 | | | | | Diane | Lynn | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 284, | Child | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2452 | | | | | Dorothy | | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 280, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2453 | | | | | JoAnne | | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 283, | Child | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2454 | | | | | Michael | Jesse | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP247, 8393-1, at 642, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2455 | | | | | Wilson | | Martinez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 285, 8696 | Sibling | | 7188 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2456 | | | | | Michele | Carrie | Melendez | | United States | Jose | Angel | Martinez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2283,4311, Exh.A Pg.15; 8679-1, at 282, | Child | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2457 | | | | | Lindsay | K. | Martini | | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 1029, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2458 | | | | | Lisa | | Martini | | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2459 | | | | | Anthony | Demitrio | Martino | | United States | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1419 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2460 | Patricia | | Nilsen | | Mildred | | Martino | | Unknown | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1418, 8397-1, at 17, 8433 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2461 | | | | | Patricia | | Nilsen | | United States | Anne | Marie | Martino-Cramer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1421 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2462 | | | | | Theresa | Lynne | Bevilacqua | | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2292 | Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2463 | | | | | Dawn | Marie | Curry | | United States | Stephen | F. | Masi | | NY (WTC) Unknown | 9/11/01 | | 03-cv-9849 | | 8679-1, at 287, 8696 | Step-Child | | 8293 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2464 | Theresa | Lynne | Bevilacqua | | Joan | | Masi | | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 232, at P4069, 8397-1, at 17, 8433, 8393-1, at 76, 8487 | Spouse | | 7180 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2465 | | | | | Stephen | J. | Masi | | United States | Stephen | F. | Masi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4069, 8393-1, at 1229, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2466 | | | | | Anna | Ella | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2162 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2467 | | | | | Joseph | | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2163 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2468 | | | | | Richard | Patrick | Cimaroli | | United States | Patricia | Ann | Massari | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2161 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2469 | | | | | Joann | | Cleary | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 371 | Sibling | | 4023 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2470 | | | | | Josephine | | Holubar | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 370 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2471 | | | | | Angelina | Nicole | Massaroli | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 369, 8393-1, at 942, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2472 | | | | | Diane | | Massaroli | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 369 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2473 | | | | | Michael | Cesare | Massaroli | | United States | Michael | | Massaroli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 369, 8393-1, at 943, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2474 | | | | | Karen | Elizabeth | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 373, 8393-1, at 66, 8487 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2475 | | | | | Paige | Elizabeth | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 373, 8393-1, at 1067, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2476 | | | | | Philip | William | Mastrandrea | Sr. | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3757 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2477 | | | | | Robert | Michael | Mastrandrea | | Unknown | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3759 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2478 | | | | | Rosalie | Annette | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3758 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2479 | | | | | Sydney | Kristen | Mastrandrea | | United States | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 373, 8393-1, at 1068, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2480 | | | | | Lynn | Marie | Paragano | | Unknown | Philip | William | Mastrandrea | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3760 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481 | Rudolfo | F. | Mastrocinque | Sr. | Isabelle | | Mastrocinque | | Unknown | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3024, 8397-1, at 17, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2482 | | | | | Rudolfo | F. | Mastrocinque | Sr. | Unknown | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3025 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2483 | | | | | Sharon | A. | Swailes | | United States | Rudy | | Mastrocinque | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3026 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2484 | | | | | Teresa | | Mathai | | United States | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2485 | | | | | Michelle | | Van Niel | | United States | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4408, 8393-1, at 670, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2486 | | | | | Margaret | Louisa | Mathers | | United States | Charles | W. | Mathers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1425 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2487 | | | | | Elizabeth | A. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1428 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2488 | | | | | James | F. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1429 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2489 | | | | | Jean | E. | Mattson | | United States | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1430 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2490 | | | | | Denise | | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2166 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2491 | | | | | Jesse | Anthony | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1381, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2492 | | | | | Nico | Salvatore | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1382, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2493 | | | | | Walter | Philip | Matuza | | United States | Walter | A. | Matuza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2166, 8393-1, at 1383, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2494 | | | | | Jeffrey | Michael | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 378 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2495 | | | | | Kenneth | Ronald | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 379 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2496 | | | | | Nancy | Ann | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 377 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 2497 | | | | | Ronald | Francis | May | | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 376 | Parent | | 4023 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2498 | | | | | David | | Spivock | Jr. | United States | Renee | A. | May | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 1, at 380 | Fiancee | | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2499 | | | | | Susan | M. | Brannigan | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4410, 8393-1, at 22, 8487 | Child | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2500 | | | | | Catherine | | Mazzella | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3822, 8393-1, at 22, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2501 | | | | | Michael | T. | Mazzella | | United States | Edward | | Mazzella | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4409, 8393-1, at 22, 8487 | Child | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2502 | | | | | Michelle | Denise | Bonetti | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4070 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2503 | | | | | Catherine | Eleanor | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4071, 8393-1, at 35, 8487 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2504 | | | | | Charles | Michael | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5469 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2505 | Catherine | Eleanor | Mazzotta | | Vito | Vincent | Mazzotta | | United States | Jennifer | Lynn | Mazzotta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4072, 8397-1, at 18, 8433 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2506 | | | | | Kibabu | William | Mbaya | | United States | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1434 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2507 | | | | | Vertistine | Beaman | Mbaya | | United States | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1433 | Parent | | 5979 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2508 | | | | | Aidan | James | McAleese | | United States | Brian | G. | McAleese | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 106, 8487 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2509 | | | | | Brianne | Marie | McAleese | | United States | Brian | G. | McAleese | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 107, 8487 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2510 | | | | | Dawn | Marie | McAleese | | United States | Brian | G. | McAleese | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 7, 8487 | Spouse | | 8310 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2511 | | | | | Jack | Ryan | McAleese | | United States | Brian | G. | McAleese | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 108, 8487 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2512 | | | | | Liam | Francis | McAleese | | United States | Brian | G. | McAleese | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5169, 8393-1, at 109, 8487 | Child | | 8310 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2513 | | | | | Margaret | E. | Cruz | | United States | Patricia | A. | McAneney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4889 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2514 | | | | | James | | McAneney | | United States | Patricia | A. | McAneney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3776 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2515 | | | | | Kate | Marie | Bryan | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 615, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2516 | | | | | Kevin | James | McAvoy | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 616, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2517 | | | | | Michael | S. | McAvoy | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3784 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2518 | | | | | Paula | M. | McAvoy | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 38, 8487 | Spouse | | 5356 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2519 | Michael | S. | McAvoy | | Philomena | | McAvoy | | United States | John | K. | McAvoy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3783, 8397-1, at 18, 8433 | Parent | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2520 | | | | | Marsha | K. | McBrayer | | United States | Kenneth | M. | McBrayer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3823, 8393-1, at 46, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2521 | | | | | Cassidy | | McCabe | | United States | Michael | J. | McCabe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 923, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2522 | | | | | Liam | Patrick | McCabe | | United States | Michael | J. | McCabe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 924, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2523 | | | | | Lynn | C. | McCabe | | United States | Michael | J. | McCabe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 57, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2524 | | | | | Regan | Grace | McCabe | | United States | Michael | J. | McCabe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3824, 8393-1, at 925, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2525 | | | | | Anne | Marie | McCann | | United States | Thomas | J. | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 81, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2526 | | | | | George | Gerard | McCann | | Unknown | Thomas | | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3791 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2527 | George | Gerard | McCann | | Natalie | Mary | McCann | | United States | Thomas | J. | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3790, 8397-1, at 18, 8433 | Parent | | 3666 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2528 | | | | | Sean | Thomas | McCann | | United States | Thomas | J. | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 1312, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2529 | | | | | Natalie | Mary | Moriarty | | United States | Thomas | J. | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3792 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2530 | | | | | Courtney | Erin | Sosna | | United States | Thomas | J. | McCann | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 1313, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2531 | | | | | Maureen | Rose | Baumgartel | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 291, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2532 | | | | | Andrew | Michael | McCarthy | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 383, 8393-1, at 751, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2533 | Charles | Emmett | McCarthy | Jr. | Charles | Emmett | McCarthy | Sr. | Unknown | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3826, 8397-1, at 18, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2534 | | | | | Charles | Emmett | McCarthy | Jr. | Unknown | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4413 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2535 | | | | | Chelsea | Rhea | McCarthy | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 383, 8393-1, at 752, 8487 | Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2536 | Charles | Emmett | McCarthy | Jr. | Marie | Phyllis | McCarthy | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3827, 8397-1, at 18, 8433 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2537 | | | | | Stephanie | Marie | McCarthy | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 383, 8393-1, at 753, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2538 | | | | | Debra | Diane | Menich | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 383 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2539 | | | | | MaryEllen | McCarthy | Rice | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 290, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2540 | Richard | J. | Sullivan | | Kathleen | M. | Sullivan | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3828 | Sibling | | 3666 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2541 | | | | | Karen | Ann | Toomey | | United States | Kevin | Michael | McCarthy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 289, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2542 | Rufus | J. | McDay | Jr. | Cynthia | Elaine | McDay | | United States | Tonyell | F. | McDay | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 305, at P4414, 8397-1, at 18, 8433, 8393-1, at 83, 8487 | Parent | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2543 | Rufus | J. | McDay | Jr. | Rufus | J. | McDay | Jr. | United States | Tonyell | F. | McDay | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4415 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2544 | | | | | Ruvaughn | Leemar | McDay | | United States | Tonyell | F. | McDay | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4416 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545 | Suzanne | P. | McDermott | | Jacqueline | A. | McDermott | | United States | Matthew | Thomas | McDermott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4694, 8397-1, at 18, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2546 | | | | | John | Charles | McDermott | | United States | Matthew | Thomas | McDermott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4695 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2547 | Suzanne | P. | McDermott | | John | Edward | McDermott | | United States | Matthew | Thomas | McDermott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4693, 8397-1, at 18, 8433 | Parent | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2548 | | | | | Margaret | | McDermott | | United States | Matthew | Thomas | McDermott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4696 | Sibling | | 5138 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2549 | | | | | Suzanne | P. | McDermott | | United States | Matthew | Thomas | McDermott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4697 | Sibling | | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2550 | | | | | Brigid | A. | McDonald | | United States | Joseph | Paul | McDonald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP290, 8393-1, at 683, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2551 | | | | | Denise | Eileen | McDonald | | United States | Joseph | Paul | McDonald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP290, 6888, at 2, 6904, 8393-1, at 43, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2552 | | | | | Kathleen | E. | McDonald | | United States | Joseph | Paul | McDonald | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at AP290, 8393-1, at 684, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2553 | | | | | Alicia | A. | Arancibia | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3815 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2554 | | | | | Heath | Walter McDonnell | Heberlein | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 385, 8393-1, at 111, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2555 | Alicia | A. | Arancibia | | Ann | Claire | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3812 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2556 | | | | | Brian | Michael | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3818, 8393-1, at 951, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2557 | | | | | Cheryl | Ann | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3818 | Spouse | | 5061 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2558 | | | | | Katharine | Ann | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 385, 8393-1, at 110, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2559 | | | | | Kevin | Walter | McDonnell | | Unknown | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3814 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2560 | | | | | Kevin | Michael | McDonnell | | United States | Michael | Patrick | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3818, 8393-1, at 950, 8487 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2561 | | | | | Robert | Charles | McDonnell | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3813 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2562 | | | | | Margaret | | McDonnell-Tiberio | | United States | Brian | Grady | McDonnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 385, 8393-1, at 7, 8487 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2563 | | | | | Maureen | McEneaney | Eckman | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 293, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2564 | | | | | Susan | Mary | Lum | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 845, at 1; 8679-1, at 294, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2565 | | | | | Blayney | Peter | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 848, at 1; 8679-1, at 292, 8696 | Sibling | | 5061 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2566 | | | | | Brendan | | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 337, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2567 | | | | | Jennifer | Jeanne | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 334, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2568 | | | | | Kevin | Edward | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 845, at 5; 8679-1, at 296, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2569 | | | | | Kevin | Blayney | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 335, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2570 | | | | | Kyle | MacDonald | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 336, 8487 | Child | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2571 | | | | | Patrick | Bernard | McEneaney | | United States | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 295, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2572 | | | | | Bonnie | McEneaney | McNamara | | Unknown | Eamon | James | McEneaney | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3831, 8393-1, at 21, 8487 | Spouse | | 5848 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2573 | | | | | Agnes | Marie | Duhamel | | Unknown | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4421 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2574 | | | | | Catherine | | Francese | | Unknown | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4420 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2575 | | | | | Marie | McErlean | Hunter | | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4422 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2576 | Catherine | | Francese | | Agnes | Marie | McErlean | | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4418 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as PR — First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2577 | Catherine | | Francese | | John | Thomas | McErlean | Sr. | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4417 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2578 | Kathy | | McErlean | | Thomas | M. | McErlean | | United States | John | T. | McErlean | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4419, 8397-1, at 18, 8433 | Sibling | | 4880 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2579 | | | | | Andrew | Michael | McGinly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3836 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2580 | | | | | Patricia | Denise | McGinly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3834 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2581 | | | | | Sean | Matthew | Mcginly | | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3835 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2582 | | | | | William | Cornelius | McGinly | III | United States | Mark | Ryan | McGinly | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3833 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2583 | | | | | Katherine | Julia | Athey | | United States | William | | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2171, 8393-1, at 1420, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2584 | | | | | John | Vincent | Cuccinello | | United States | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 298, 8696 | Step-Child | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2585 | Raymond | | | | Kathleen | E. | DeCasper | | United States | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 297, 8696 | Sibling | | 5087 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2586 | | | | | Mary | Sue | McGovern | | United States | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2171 | Spouse | | 5087 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2587 | | | | | Marilyn Ann | M. | Zurica | | Unknown | William | J. | McGovern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1437 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2588 | | | | | Frances | Ellen | Sennas | | United States | Stacey | Sennas | McGowan | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1440 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2589 | Frances | Ellen | Sennas | | Semo | Peter | Sennas | | United States | Stacey | Sennas | McGowan | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1439, 8397-1, at 25, 8433 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2590 | | | | | Carolyne | Sheehan | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3833, 8393-1, at 388, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2591 | | | | | Danielle | Terese | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3832 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2592 | | | | | Elizabeth | Francis | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3833, 8393-1, at 389, 8487 | Child | | 5087 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2593 | | | | | Lynn | Sofia | McGuinn | | United States | Francis | Noel | McGuinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3833, 8393-1, at 25, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2594 | | | | | Danielle | | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 63, 8487 | Spouse | | 5985 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2595 | | | | | Mara | Moran | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 1008, 8487 | Child | | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2596 | | | | | Ryan | Patrick | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 1009, 8487 | Child | | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2597 | | | | | Sean | Patrick | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 1010, 8487 | Child | | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2598 | | | | | Shea | Elizabeth | McGuire | | United States | Patrick | | McGuire | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5402, 8393-1, at 1011, 8487 | Child | | 5985 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2599 | | | | | Amanda | Laura | Kennedy | | United States | Keith | | McHeffey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1822, 5284-1, at 8, 5296 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2600 | | | | | Sherry | Lynn | McHeffey | | United States | Keith | | McHeffey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1821, 5284-1, at 8, 5296 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2601 | | | | | Leigh | McHeffey | Squillante | | United States | Keith | | McHeffey | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1823, 5284-1, at 8, 5296 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2602 | | | | | Bernadette | Marie | McHugh | | United States | Denis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 867 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2603 | | | | | Chloe | Beth | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 291, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2604 | | | | | Christian | Salvatore | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 902, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2605 | | | | | Connor | Joseph | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 900, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2606 | | | | | Darby | Anne | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 302, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2607 | | | | | Eileen | Higgins | McHugh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 303, 8696 | Parent | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2608 | | | | | Joseph | Michael | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 289, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2609 | | | | | Michael | Edward | McHugh | III | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 901, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2610 | | | | | Michael | J. | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 301, 8696 | Sibling | | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2611 | | | | | Michael | | McHugh | | Ireland | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 300, 8696 | Parent | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2612 | | | | | Olivia | Mary | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 299, 8696 | Parent | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2613 | | | | | Sophia | | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3853, 8393-1, at 290, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2614 | | | | | Timothy | S. | McHugh | | United States | Denis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 866 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2615 | | | | | Una | Margaret | McHugh | | United States | Dennis | P. | McHugh | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3853 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2616 | | | | | Bernadette | Marie | McHugh Torres | | United States | Denis | J. | McHugh | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 865 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2617 | | | | | Michael | Edward | McHugh, Sr. | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 304, 8696 | Parent | | 5848 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2618 | | | | | Maria | Amalia | Sayegh | | United States | Michael | E. | McHugh | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3029, 8393-1, at 56, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2619 | | | | | Caitlyn | Marie | McIntyre | | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 314, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2620 | | | | | Donald | James | McIntyre | Jr. | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 315, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2621 | | | | | Jeannine | Marie | McIntyre | | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 20, 848 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2622 | | | | | Lauren | | McIntyre | | United States | Donald | J. | McIntyre | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3030, 8393-1, at 316, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2623 | Patricia | | McKenna | | Eugene | Francis | McKenna | | United States | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3859 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2624 | | | | | Patricia | | McKenna | | United States | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 76, 8487 | Sibling | | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2625 | | | | | Brian | | Terzian | | United States | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 1226, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2626 | | | | | Kathryn | Walker | McNeal | | United States | Daniel | Walker | McNeal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3874 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2627 | | | | | Kathleen | McNeal | Sheeler | | United States | Daniel | Walker | McNeal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 305, 8696 | Sibling | | 5848 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2628 | | | | | Bridgette | Ann | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2412; 8679-1, at 309, 8696 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2629 | Richard | Thomas | McNulty | | Gerald | Russell | McNulty | III | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3834, 8397-1, at 19, 8433 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2630 | | | | | Michelle | Ann | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2413; 8679-1, at 306, 8696 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2631 | | | | | Richard | Thomas | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2410; 8679-1, at 307, 8696 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2632 | Richard | Thomas | McNulty | | Rosanne | Atchue | McNulty | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3835, 8397-1, at 19, 8433 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2633 | | | | | Sara | Ann | Schultz | | United States | Sean | Peter | McNulty | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2411; 8679-1, at 308, 8696 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2634 | | | | | Katherine | M. | Richardson | | United States | Robert | W. | McPadden | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2665, 8393-1, at 71, 8487 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2635 | | | | | Lisa | Corinne | Goldberg-McWilliams | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4785, 5284-1, at 8, 5296 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2636 | | | | | S. | R. | M. | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4786, 5284-1, at 8, 5296 | Child | | 5061 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2637 | | | | | Lynn | Mary | McWilliams | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1444 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2638 | | | | | Barbara | Ann | Parrett | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1445 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2639 | | | | | Cassandra | Hansen | Tavolarella | | United States | Deborah | | Medwig | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3836, 8393-1, at 272, 8487 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2640 | | | | | Michael | | Tavolarella | | United States | Deborah | | Medwig | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3836, 8393-1, at 17, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2641 | | | | | Kathryn | Meehan | Beaulieu | | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3838, 8393-1, at 1416, 8487 | Child | | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2642 | | | | | Daniel | A. | Meehan | | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3837 | Child | | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2643 | | | | | Maureen | E. | Meehan | | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3838, 8393-1, at 88, 8487 | Spouse | | 6034 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2644 | | | | | William | | Meehan | III | United States | William | J. | Meehan | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3839 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2645 | | | | | Gopal | Krishna | Mehta | | United States | Alok | K. | Mehta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5404, 8393-1, at 2, 8487 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2646 | | | | | Lauren | Nicole Meisenheimer | Fletcher | | United States | Raymond | | Meisenheimer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 1076, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2647 | | | | | Joanne | | Meisenheimer | | United States | Raymond | | Meisenheimer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 67, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2648 | | | | | Kaitlynn | Rose | Meisenheimer | | United States | Raymond | | Meisenheimer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 1077, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2649 | | | | | Dylan | Ross | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4432, 8393-1, at 1264, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2650 | | | | | Jacob | Andrew | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4432, 8393-1, at 1265, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2651 | | | | | Joyce | Linda | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3840 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2652 | | | | | Kenneth | Robb | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3841 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2653 | | | | | Lawrence | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3842 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2654 | | | | | Lisa | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4432, 8393-1, at 78, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2655 | | | | | Zachary | | Meltzer | | United States | Stuart | Todd | Meltzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3843 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2656 | | | | | Karelia | A. | Barahona | | United States | Diarelia | J. | Mena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4433, 8393-1, at 303, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657 | | | | | Victor | | Barahona | | Unknown | Diarelia | J. | Mena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4433, 8393-1, at 19, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2658 | | | | | Earl | Alexander | Dorsey | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4434, 8393-1, at 20, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2659 | | | | | Imani | Marie | Dorsey | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 314, 8696 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2660 | | | | | Jaryd | Alexander | Dorsey | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4434, 8393-1, at 322, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2661 | | | | | Jacqueline | Menchaca | Karastamatis | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 312, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2662 | | | | | Ignacia | R. | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 313, 8696 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2663 | | | | | John | J. | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 316, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2664 | | | | | Jose | | Menchaca | Jr. | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 317, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2665 | | | | | Mark | Anthony | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 315, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2666 | | | | | Nancy | Jo | Menchaca | | United States | Dora | Marie | Menchaca | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 311, 8696 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2667 | | | | | Kerri | Ann | Mendez | | Unknown | Charles | | Mendez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01353, 26, 29, at 3884, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2668 | | | | | Myrtle | | Bazil | | United States | Shevonne | Olicia | Mentis | | Guyana | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2532, 8393-1, at 75, 8487 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2669 | | | | | Debra | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4074, 8393-1, at 66, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2670 | | | | | Genevieve | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 318, 8696 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2671 | | | | | Joseph | | Mercurio | | United States | Ralph | | Mercurio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4074, 8393-1, at 1417, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2672 | | | | | Maria | Lourdes | Lehr | | United States | George | | Merino | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3844 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | | | | | Luis | Eugenio | Merino | | United States | George | | Merino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3845 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2674 | Maria | Lourdes | Lehr | | Zenaida | | Merino | | United States | George | | Merino | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3846, 8397-1, at 19, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2675 | | | | | Margaret | Quinn | Metz | | United States | Raymond | Joseph | Metz | III | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 20; 8679-1, at 319, 8696 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2676 | Wendy | Anne | Metz | | Raymond | Joseph | Metz | Jr. | United States | Raymond | Joseph | Metz | III | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2667, 8397-1, at 19, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2677 | | | | | Wendy | Anne | Metz | | United States | Raymond | Joseph | Metz | III | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3892 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2678 | | | | | Alfred | | Milano | | United States | Peter | T. | Milano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1453 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2679 | | | | | Frank | | Milano | | Unknown | Peter | T. | Milano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1454 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2680 | | | | | Thomas | | Milano | | United States | Peter | T. | Milano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1455 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2681 | | | | | Maureen | | Racioppi | | Unknown | Peter | T. | Milano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1456 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2682 | | | | | Adele | | Milanowycz | | United States | Gregory | | Milanowycz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3900 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2683 | | | | | Joseph | Michael | Milanowycz | | United States | Gregory | | Milanowycz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3899 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2684 | | | | | Steven | | Milanowycz | | United States | Gregory | | Milanowycz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2668 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2685 | | | | | Tiffney | Marie | de Vries | | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3910 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2686 | | | | | Sondra | Beverly | Foner | | United States | Joel | | Miller | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1459 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2687 | Sondra | Beverly | Foner | | Stella | | Lazzara | | United States | Joel | | Miller | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1458, 8397-1, at 15, 8433 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2688 | | | | | Adam | Eric | Miller | | United States | Joel | | Miller | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3904 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | Tiffney | Marie | de Vries | | David | James | Miller | | Unknown | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3907, 8397-1, at 19, 8433 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2690 | | | | | David | Scott | Miller | | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:03-cv-09849, 843, at 14; 8679-1, at 320, 8696 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2691 | Clara | Belle | Miller | | James | Ronald | Miller | | United States | Robert | C. | Miller | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3917, 8397-1, at 19, 8433 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2692 | | | | | Mitoko | | Miller | | United States | Robert | C. | Miller | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3915 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2693 | | | | | Terry | Richard | Miller | | Unknown | Robert | C. | Miller | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3916 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2694 | | | | | Colton | Miller | Penrod | | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5406, 8393-1, at 216, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2695 | | | | | Curt | Miller | Penrod | | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5406, 8393-1, at 217, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2696 | | | | | Holly | Miller | Penrod | | United States | Craig | James | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5406, 8393-1, at 13, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2697 | | | | | Patricia | Anne | Skic | | United States | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2182 | Spouse | | 5951 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2698 | | | | | Catherine | Marie | Stefani | | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3908 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2699 | | | | | Wayne | S. | Stefani | Jr. | United States | Nicole | Carol | Miller | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:03-cv-09849, 842, at 19; 8679-1, at 321, 8696 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2700 | | | | | Charles | M. | Mills | III | United States | Charles | M. | Mills | II | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3033 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2701 | | | | | Christian | | Minara | | United States | Robert | | Minara | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1468 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2702 | Peter | Joseph | Porcelli | | Paula | A. | Minara | | United States | Robert | | Minara | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3920, 8397-1, at 19, 8433 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2703 | | | | | Ryan | Paul | Minara | | United States | Robert | | Minara | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1467 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2704 | | | | | Antonina | | Mingione | | United States | Thomas | | Mingione | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2185 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2705 | | | | | Gerald | | Mingione | | United States | Thomas | | Mingione | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2184 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2706 | | | | | Joseph | J. | Mistrulli | | Unknown | Joseph | D. | Mistrulli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2477 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2707 | | | | | Philomena | | Mistrulli | | Unknown | Joseph | D. | Mistrulli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3849, 8393-1, at 41, 8487 | Spouse | | 3382 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2708 | | | | | Angela | Marie | Mistrulli-Cantone | | United States | Joseph | D. | Mistrulli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3849, 8393-1, at 655, 8487 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2709 | | | | | Mary | Ann | Mistrulli-Rosser | | United States | Joseph | D. | Mistrulli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2478 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2710 | | | | | Christine | Diane | Mitchell | | United States | Paul | T. | Mitchell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 391 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2711 | | | | | Jennifer | Maureen | Mitchell | | United States | Paul | T. | Mitchell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 392 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2712 | | | | | Marie | D. | Mitchell | | United States | Paul | T. | Mitchell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4892 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2713 | | | | | Maureen | Frances | Mitchell | | United States | Paul | T. | Mitchell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 390, 8393-1, at 64, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2714 | | | | | Laura | Marie | Lopez | | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 396 | Child | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2715 | | | | | Joyce | | Miuccio | | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 394, 8393-1, at 68, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2716 | | | | | Owen | Richard | Miuccio | | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 395 | Child | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2717 | Robert | | Miuccio | Jr. | Robert | Peter | Miuccio | Sr. | Unknown | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS186, 8397-1, at 19, 8433 | Sibling | | 5138 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2718 | | | | | Thomas | Paul | Miuccio | | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 397 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2719 | | | | | Mary | Susan | Urs | | United States | Richard | P. | Miuccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS187 | Sibling | | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2720 | | | | | Daniel | Joseph | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 543, 8487 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
| 2721 | | | | | Grace | Fu Youjuan | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 544, 8487 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2722 | | | | | Joshua | J. | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-09849, 843, at 17; 8679-1, at 323, 8696 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2723 | Scott | Louis | Mladenik | | Kathleen | | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4438, 8397-1, at 19, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2724 | | | | | Kelly | Suzanne | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-09849, 843, at 16; 8679-1, at 322, 8696 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2725 | | | | | Michael | Richard | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4440 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2726 | Scott | Louis | Mladenik | | Richard | | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4437, 8397-1, at 19, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2727 | | | | | Scott | Louis | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4439 | Sibling | | 4126 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2728 | | | | | Suzanne | S. | Mladenik | | United States | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | Spouse | | 5062 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2729 | | | | | Deborah | Ann | Atchley | | United States | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 402 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2730 | | | | | Lisa | Jean | Hojnacki | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 899 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2731 | | | | | Carl | E. | Molinaro | | United States | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 897, 8393-1, at 123, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2732 | | | | | Donna | | Molinaro | | United States | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 897, 8393-1, at 8, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2733 | | | | | Eugene | | Molinaro | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 400 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2734 | | | | | Joan | Olivia | Molinaro | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 399 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2735 | | | | | Lawrence | Charles | Molinaro | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 401 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2736 | | | | | Sabrina | Rose | Molinaro | | United States | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 897, 8393-1, at 124, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | | | | | Trudi | Jean | Venditti | | Unknown | Carl | Eugene | Molinaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 898 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2738 | | | | | Bernard | J. | Monaghan | | United States | Brian | Patrick | Monaghan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2196 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2739 | | | | | Jeanne | Ann | Monaghan | | United States | Brian | Patrick | Monaghan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3851 | Parent | | 4126 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2740 | | | | | Danielle | M. | Tiboni | | United States | Brian | Patrick | Monaghan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2197 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2741 | | | | | Franklyn | | Monahan | Jr. | Unknown | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2200, 8466-1, at 3, 8487 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2742 | | | | | James | | Monahan | | United States | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 325, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2743 | | | | | Kevin | Brian | Monahan | | United States | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 326, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2744 | | | | | Matthew | | Monahan | | United States | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2200 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2745 | | | | | Megan | | Monahan | | Unknown | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2200, 8466-1, at 3, 8487 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2746 | | | | | Timothy | | Monahan | | United States | Franklyn | | Monahan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 324, 8696 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2747 | | | | | Caren | A. | Montano | | United States | Craig | D. | Montano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2492, 5284-1, at 8, 5296 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2748 | | | | | Christa | Anna | Montano | | United States | Craig | D. | Montano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 212, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2749 | | | | | Liam | Frederick | Montano | | United States | Craig | D. | Montano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 213, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2750 | | | | | Lukas | Richard | Montano | | United States | Craig | D. | Montano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2492, 8393-1, at 214, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2751 | | | | | Richard | Louis | Montano | Jr. | United States | Craig | D. | Montano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 327, 8696 | Sibling | | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2752 | | | | | Ian | | Montesi | | United States | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 915, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2753 | | | | | Matthew | J. | Montesi | | United States | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 916, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2754 | | | | | Nancy | Eileen | Montesi | | United States | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3945 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2755 | | | | | Ryan | | Montesi | | United States | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3945, 8393-1, at 917, 8487 | Child | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2756 | | | | | Maria | E. | Montesi-Lauria | | United States | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3034 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2757 | | | | | Doris | Marie | Monyak | | United States | Cheryl | Ann | Monyak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4894 | Parent | | 4023 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2758 | | | | | Michael | Joseph | Monyak | | United States | Cheryl | Ann | Monyak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4893, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Sibling | | 4023 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2759 | | | | | Arina | Pebbles | Bridges | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4899 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2760 | | | | | Barbara | Anne | Bridges | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4896 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2761 | | | | | Violet | | Maddix | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4900 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2762 | | | | | Eugene | | Moore | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4895 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2763 | | | | | Rayburn | | Moore | | United States | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4897 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2764 | | | | | Mary Ann | | Moran | | United States | Kathleen | | Moran | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3036 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2765 | | | | | Kathleen | Stapleton | Maycen | | Unknown | Lindsay | S. | Morehouse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 405, 8393-1, at 50, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2766 | | | | | Theodore | C. | Morehouse | | United States | Lindsay | S. | Morehouse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 404 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2767 | | | | | Catherine | Marie | Morgan | | United States | Richard | J. | Morgan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1788, 5284-1, at 8, 5296 | Child | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2768 | | | | | Glenn | Patrick | Morgan | | United States | Richard | J. | Morgan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1473 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2769 | | | | | Kevin | Jude | Morgan | | United States | Richard | J. | Morgan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1474 | Child | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2770 | | | | | Nykiah | Noelle | Morgan | | United States | Dorothy | R. | Morgan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1471 | Child | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2771 | | | | | Christine | Marie | Morris | | United States | Lynne | Irene | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3854 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2772 | | | | | Edward | Gerard Charles | Morris | | United States | Lynne | Irene | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3855 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2773 | | | | | Harold | Charles | Morris | Jr. | United States | Lynne | Irene | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3856, 8393-1, at 51, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2774 | | | | | Hayley | Shaw | Morris | | United States | Seth | A. | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1209, 8487 | Child | | S848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2775 | | | | | Kyle | Bailey | Morris | | United States | Seth | A. | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1210, 8487 | Child | | S848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2776 | | | | | Madilynn | Elizabeth | Morris | | United States | Seth | A. | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3954, 8393-1, at 1211, 8487 | Child | | S848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2777 | | | | | Patricia | Marie | Morris | | United States | Lynne | Irene | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3857, 8393-1, at 51, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2778 | | | | | Lynn | | Morris-Piccolo | | United States | Seth | A. | Morris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3954 | Spouse | | S138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2779 | Mark | W. | Merritt | | Marianne | Cathleen | Merritt | | United States | Christopher | Martel | Morrison | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4806, 8397-1, at 19, 8433 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2780 | | | | | Cara | Ann | Morrison | | United States | Christopher | Martel | Morrison | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4807, 5284-1, at 8, 5296 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2781 | Mark | W. | Merritt | | Joseph | Edward | Morrison | | United States | Christopher | Martel | Morrison | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4804, 5284-1, at 8, 5296, 8397-1, at 20, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2782 | Mark | W. | Merritt | | Maureen | Ann | Morrison | | United States | Christopher | Martel | Morrison | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4805, 5284-1, at 8, 5296, 8397-1, at 20, 8433 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2783 | | | | | Andrew | Robert | Moskal | | United States | William | David | Moskal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 408, 8393-1, at 1405, 8487 | Child | | S061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2784 | | | | | Jessica | Ann | Moskal | | United States | William | David | Moskal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 329, 8696 | Child | | S848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785 | | | | | Lorraine | | Moskal | | United States | William | David | Moskal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 408 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2786 | | | | | Mary | M. | Belding | | United States | Peter | C. | Moutos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4799, 5284-1, at 8, 5296 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2787 | | | | | Daniel | | Mozzillo | | United States | Christopher | Michael | Mozzillo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3965 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2788 | | | | | Lydia | Theresa | Mozzillo | | United States | Christopher | Michael | Mozzillo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2205 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2789 | | | | | Michael | | Mozzillo | | United States | Christopher | Michael | Mozzillo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2204, 8393-1, at 11, 8487 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2790 | | | | | Pamela | | Mozzillo-Yarosz | | United States | Christopher | Michael | Mozzillo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2516, 5284-1, at 8, 5296 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2791 | | | | | Constance | | Muldowney | | United States | Richard | | Muldowney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5199, 8393-1, at 68, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2792 | | | | | Nancy | Jeanne | Mulligan | | United States | Peter | James | Mulligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1482 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2793 | | | | | Sara | Kavanagh | Mulligan Wightman | | United States | Peter | James | Mulligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 409 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2794 | Lynn | Anne | Mullin | | Fredric | J. | Mullin | | Unknown | Michael | Joseph | Mullin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3979 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2795 | | | | | Lynn | Anne | Mullin | | Unknown | Michael | Joseph | Mullin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3978 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2796 | | | | | Lauren | Elizabeth | Munhall | | United States | James | Donald | Munhall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2208, 8393-1, at 30, 8487 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2797 | | | | | Susan | King | Munhall | | United States | James | Donald | Munhall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2208, 8393-1, at 30, 8487 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2798 | | | | | Maritza | | Arzayus | | Colombia | Carlos | | Munoz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1484, 8393-1, at 8, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2799 | | | | | Christine | M. | Munson | | United States | Theresa | Ann | Munson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5201, 8393-1, at 80, 8487 | Child | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2800 | | | | | Hayley | Noelle | Murach | | United States | Robert | | Murach | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3858, 8393-1, at 1136, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2801 | | | | | Laurie | Ann | Murach | | United States | Robert | | Murach | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3858, 8393-1, at 70, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2802 | | | | | Madison | Zoe | Murach | | United States | Robert | | Murach | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3858, 8393-1, at 1137, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2803 | | | | | Carolyn | Marchesa Xenia | Alderman | | United States | Cesar | A. | Murillo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3860 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2804 | | | | | Nilvia | | Mitchell | | United States | Cesar | A. | Murillo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3859 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2805 | | | | | Elizabeth | Murphy | Cooke | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5417 | Sibling | | 5087 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2806 | | | | | Mary | L. | Middleton | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1486 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2807 | | | | | Ann | M. | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2808 | | | | | Catherine | Goldsborough White | Murphy | | United States | Christopher | W. | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3038, 8393-1, at 12, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2809 | | | | | Cynthia | L. | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2810 | | | | | Daniel | William | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4076 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2811 | Lori-Jean | | Murphy | | Dolores | Barbara | Murphy | | United States | Patrick | Sean | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5203, 8397-1, at 20, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2812 | | | | | Edward | Joseph | Murphy | | Unknown | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:18-cv-11515, 1, at 59; 8679-1, at 338, 8696 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2813 | Daniel; Richard | William; Edward | Murphy; Murphy | | Evelyn | M. | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3861, 8397-1, at 20, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2814 | | | | | Francis | Gerard | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 13; 8679-1, at 335, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2815 | | | | | Hannah | | Murphy | | United States | Christopher | W. | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3038, 8393-1, at 190, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2816 | | | | | Harold | A. | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Sibling | | 5139 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | | | | | Hopewell | | Murphy | | United States | Christopher | W. | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3038, 8393-1, at 189, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2818 | | | | | James | Thomas | Murphy | Jr. | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1486, 8393-1, at 508, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2819 | | | | | Joan | Virginia | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3986 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2820 | | | | | Judith | Bram | Murphy | | United States | Brian | J. | Murphy | | United States | 9/11/01 | NY | 03-cv-9849 | | Pending Motion at ECF No. 9533 | Spouse | | 4880 at 622 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2821 | | | | | Kathleen | Marie | Murphy | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5414 | Sibling | | 5061 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2822 | | | | | Kenneth | George | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 337, 8696 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2823 | | | | | Kristin | M. | Murphy | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5416 | Sibling | | 5356 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2824 | | | | | Linda | Marie | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 67, 8487 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2825 | | | | | Mark | Eugene | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 14; 8679-1, at 330, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2826 | | | | | Meredith | James | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1486, 8393-1, at 509, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2827 | | | | | Michael | Thomas | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 15; 8679-1, at 334, 8696 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2828 | | | | | Morgan | Shay | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1486, 8393-1, at 510, 8487 | Child | | 5356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2829 | Linda | Marie | Murphy | | Raymond | | Murphy | Jr. | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3991, 8397-1, at 20, 8433 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2830 | | | | | Richard | Edward | Murphy | | United States | Edward | Charles | Murphy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3862 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2831 | | | | | Robert | Edward | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 336, 8696 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2832 | | | | | Sean | Michael | Murphy | | United States | Raymond | E. | Murphy | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 1075, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2833 | | | | | Sean | Patrick | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 333, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2834 | Lori-Jean | | Murphy | | Thomas | Joseph | Murphy | | United States | Patrick | Sean | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5202, 8397-1, at 20, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2835 | | | | | Thomas | Joseph | Murphy | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3988 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2836 | Joan | Virginia | Murphy | | William | Charles | Murphy | Jr. | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3985 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2837 | | | | | William | C. | Murphy | III | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3987 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2838 | | | | | Diane | Virginia | Murphy-Boiven | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 17; 8679-1, at 332, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2839 | | | | | Joan | Patricia | Murphy-Wolf | | United States | James | Thomas | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 841, at 16; 8679-1, at 331, 8696 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2840 | | | | | Helen | Marie | Sweeney | | United States | James | Francis | Murphy | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5415 | Sibling | | S356 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2841 | | | | | Catherine | Marie | Datz | | Unknown | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3039 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2842 | | | | | Jayne | Ellen | Dellose | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3864 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2843 | | | | | Alyson | Rose | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2213, 8393-1, at 613, 8487 | Child | | S356 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2844 | | | | | Mary | Louise | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3040 | Parent | | S138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2845 | | | | | Michael | Christopher | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3041 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2846 | John | | Murray | | Patricia | Helen | Murray | | United States | John | Joseph | Murray | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 770, 7964, at 2, 7980, 8397-1, at 20, 8433 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2847 | | | | | Philip | J. | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3865 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2848 | Michael; Philip | Christopher; J. | Murray; Murray | | Philip | C. | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3042, 8397-1, at 20, 8433 | Parent | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2849 | | | | | Rosemary | Owens | Murray | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2213 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2850 | | | | | Virginia | Mary | Regan | | United States | John | J. | Murray | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3866 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2851 | | | | | Baldev | | Narula | | United States | Manika | | Narula | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1489 | Parent | | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2852 | | | | | Madhu | Kaur | Narula | | United States | Manika | | Narula | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1490 | Parent | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2853 | | | | | Margaret | Marion | Nassaney | | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3043, 8393-1, at 75, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2854 | | | | | Patrick | John | Nassaney | Sr. | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 787, 8393-1, at 75, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2855 | | | | | Patrick | John | Nassaney | Jr. | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3044 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2856 | | | | | Ryan | Albert | Nassaney | | United States | Shawn | Michael | Nassaney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3045 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2857 | | | | | Keolahmatie | | Nath | | United States | Narender | | Nath | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3867, 8393-1, at 61, 8487 | Spouse | | 5087 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2858 | | | | | Lisa | Ann | Lopiccolo | | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3046 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2859 | Rosemarie | | Navas | | Joseph | N. | Navas | | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3047, 8397-1, at 20, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2860 | | | | | Rosemarie | | Navas | | United States | Joseph | Michael | Navas | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3048 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2861 | | | | | Julianne | Nazario | Hilbert | | United States | Francis | J. | Nazario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2216 | Spouse | | 8233 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2862 | | | | | Lena | Maryann | Nazario | | United States | Francis | J. | Nazario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2216, 8393-1, at 387, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2863 | Mary | Nee | Reilly | | John | G. | Nee | | United States | Luke | G. | Nee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 412, 8397-1, at 20, 8433 | Parent | | 5138 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2864 | | | | | Patricia | Nee | O'Keefe | | United States | Luke | G. | Nee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 415 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of the Solatium Plaintiff - First | Middle | Last | Suffix | Plaintiff - First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent - First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2865 | | | | | Mary | Nee | Reilly | | United States | Luke | G. | Nee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 414 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2866 | | | | | Austin | | Negron | | United States | Pete | | Negron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4445, 8393-1, at 1050, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2867 | | | | | Leila | | Negron | | United States | Pete | | Negron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4445, 8393-1, at 65, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2868 | | | | | Peter | William | Negron | | United States | Pete | | Negron | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4445, 8393-1, at 1051, 8487 | Child | | 5087 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2869 | | | | | Christopher | Olaf | Neira | | United States | Laurie | Ann | Neira | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4447 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2870 | Francisca | A. | Wester | | Gilberto | A. | Neira | | Unknown | Laurie | Ann | Neira | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4446, 8397-1, at 20, 8433 | Spouse | | 5138 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2871 | | | | | Francisca | A. | Wester | | United States | Laurie | Ann | Neira | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4448, 8393-1, at 48, 8487 | Child | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2872 | | | | | Anne | Catherine | Nelson | | United States | James | Arthur | Nelson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3049, 8393-1, at 479, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2873 | Rosanne | | Nelson | | Caitlin | Mary | Nelson | | United States | James | Arthur | Nelson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3049; 8393-1, at 30, 8487, 8397-1, at 21, 8433 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2874 | Jenette; Scott; Carole; Travis | | Nelson; Nelson | | Gary | Stanley | Nelson | | United States | Ann | Nicole | Nelson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3868, 8393-1, at 3, 8487, 8397-1, at 21, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2875 | | | | | Jenette | Carole | Nelson | | United States | Ann | Nicole | Nelson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3869 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2876 | | | | | Rosanne | | Nelson | | United States | James | Arthur | Nelson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3049, 8393-1, at 30, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2877 | | | | | Scott | Travis | Nelson | | United States | Ann | Nicole | Nelson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4904 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2878 | | | | | Ronnie | R. | Tetreault | | United States | Renee | Tetreault | Newell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3051 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2879 | | | | | Tu | Anh | Honguyen | | United States | Khang | N. | Nguyen | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4905, 8393-1, at 47, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2880 | | | | | An | Ho-Ngoc | Nguyen | | United States | Khang | N. | Nguyen | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4905, 8393-1, at 759, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | | | | | Brian | Charles | Niederer | | United States | Martin | Stewart | Niederer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 340, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2882 | | | | | Charles | W. | Niederer | | United States | Martin | Stewart | Niederer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3870, 8393-1, at 53, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2883 | | | | | Marilyn | | Niederer | | United States | Martin | Stewart | Niederer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 339, 8696 | Parent | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2884 | | | | | Alfonse | Joseph | Niedermeyer | IV | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3054, 8393-1, at 23, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2885 | | | | | Angelica | J. | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3054, 8393-1, at 22, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2886 | | | | | Carol | Ann | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3053 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2887 | | | | | Jack | Edward | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 342, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2888 | | | | | Nancy | Susan | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3054, 8393-1, at 2, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2889 | | | | | Richard | John | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 343, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2890 | | | | | Denise | M. | Tracey | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 341, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2891 | | | | | Christine | Lee | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4019, 8393-1, at 702, 8487 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2892 | | | | | David | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4020 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2893 | | | | | Irma | Luz | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4019 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2894 | | | | | John | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4021 | Child | | 5061 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2895 | | | | | Michelle | | Nieves | | United States | Juan | | Nieves | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4022, 8393-1, at 44, 8487 | Child | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2896 | | | | | Adelma | | Reyes-Jiminez | | Colombia | Gloria | Reyes | Nieves | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2305 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2897 | | | | | Edward | Carl | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4026 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2898 | | | | | Jennifer | Anne | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4025 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2899 | | | | | Ryan | Thomas | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4025 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2900 | | | | | Scott | Edward | Nilsen | | United States | Troy | Edward | Nilsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4025 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2901 | | | | | J. | B. | N. | | United States | John | B. | Niven | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2223 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2902 | | | | | Ellen | C. | Niven | | United States | John | B. | Niven | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2223 | Spouse | | 7188 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2903 | Patrick | | McGarry | | Kathryn | Marie | McGarry | | United States | Katherine | McGarry | Noack | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4029, 8397-1, at 18, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2904 | | | | | Abigail | Michelle | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 344, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2905 | | | | | Michael | Thomas | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5209, 8393-1, at 14, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2906 | | | | | Michael | Thomas | Noel | Jr. | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 345, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2907 | | | | | Theresa | Martha | Noel | | United States | Curtis | T. | Noel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5210, 8393-1, at 14, 8487 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2908 | | | | | Jonathan | Daniel | Nolan | | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3055, 8393-1, at 236, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2909 | | | | | Kaitlyn | Renee | Nolan | | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3055, 8393-1, at 237, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2910 | | | | | Renee | E. | Nolan | | United States | Daniel | R. | Nolan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3055, 8393-1, at 15, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2911 | | | | | Neal | | Green | | Unknown | Brian | | Nunez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4450 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2912 | | | | | Eric | Paul | Nunez | | Unknown | Brian | | Nunez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4449 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913 | | | | | Kristin | Kathleen | Bennett | | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 476, 8487 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2914 | | | | | Heather | Elizabeth | Ferreira | | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 346, 8696 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2915 | | | | | Allison | Irene | Oakley | | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 477, 8487 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2916 | | | | | Denise | I. | Oakley | | United States | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 30, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2917 | | | | | Jill | | Oakley | | Unknown | James | A. | Oakley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 478, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2918 | | | | | Mary | Kathleen | Dishaw | | Unknown | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1502 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2919 | | | | | Andrew | Thomas | O'Brien | | Unknown | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1500 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2920 | Marilyn | Jeanne | O'Brien | | Bernard | Joseph | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4038, 8397-1, at 21, 8433 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2921 | | | | | Dennis | Christopher | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 347, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2922 | | | | | Derek | Michael | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1497, 8393-1, at 947, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2923 | Karen | Marie | Collins | | James | P. | O'Brien | | United States | James | | O'Brien | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4906, 8397-1, at 21, 8433 | Parent | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2924 | | | | | Kevin | Patrick | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1497, 8393-1, at 948, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2925 | | | | | Kevin | J. | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 349, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2926 | | | | | Marilyn | Jeanne | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4039 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2927 | Bridget | Ann | Paluzzi | | Mary | Louise | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1499, 8397-1, at 21, 8433 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2928 | | | | | Patrick | Denis | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4040 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | | | | | Rachel | | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1497 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2930 | Bridget | Ann | Paluzzi | | Robert | Thomas | O'Brien | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1498, 8397-1, at 21, 8433 | Parent | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2931 | | | | | Robert | L. | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4041 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2932 | | | | | Sean | Patrick | O'Brien | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 18; 8679-1, at 348, 8696 | Sibling | | 5104 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2933 | | | | | Bridget | Ann | Paluzzi | | Unknown | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1501 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2934 | | | | | Kathleen | Marie | Tighe | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2227 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2935 | | | | | Sarah | O'Brien | Van Oudenaren | | United States | Michael | P. | O'Brien | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1497, 8393-1, at 949, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2936 | | | | | Therese | Anne | Visconti | | United States | Timothy | M. | O'Brien | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2228 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2937 | | | | | Connor | Daniel | O'Callaghan | | United States | Daniel | | O'Callaghan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4044, 8393-1, at 234, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2938 | | | | | Rhiannon | Rose | O'Callaghan | | United States | Daniel | | O'Callaghan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4044, 8393-1, at 235, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2939 | | | | | Rhonda | Lee | O'Callaghan | | United States | Daniel | | O'Callaghan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4044 | Spouse | | 5061 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2940 | | | | | Brittany | Paige | Oelschlager | | United States | Douglas | E. | Oelschlager | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 821, 8393-1, at 330, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2941 | | | | | Kayla | Ryan | Oelschlager | | United States | Douglas | E. | Oelschlager | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 821, 8393-1, at 331, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2942 | | | | | Suzanne | | Oelschlager | | United States | Douglas | E. | Oelschlager | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 821 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2943 | | | | | Teri | S. | Oelschlager | | United States | Douglas | E. | Oelschlager | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 350, 8696 | Parent | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2944 | | | | | Margaret | Mary | Hatch | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 36, 8487 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | | | | | Carol | A. | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4912 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2946 | | | | | Caroline | Jane | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 575, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2947 | | | | | James | | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4911 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2948 | | | | | Joseph | | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4910 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2949 | | | | | Laura | Elizabeth | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 576, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2950 | | | | | Mary | Katharine | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 577, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2951 | | | | | Theresa | | Ogonowski | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4909 | Parent | | 4023 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2952 | | | | | Dolores | Carol | Quigley | | United States | John | Alexander | Ogonowski | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 351, 8696 | Sibling | | 7188 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2953 | | | | | Kathleen | Brigid | Gaetano | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4061 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2954 | | | | | Bernadette | M. | Hart | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 352, 8696 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2955 | | | | | Mary | Ellen | Malone | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4062 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2956 | | | | | Clare | Regina | Mayer | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2684; 8679-1, at 353, 8696 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2957 | | | | | Jeanne | Theresa | McCabe | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4060 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2958 | | | | | Anne | Marie | Moran | | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4063 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2959 | | | | | Francis | Patrick | O'Hagan | Jr. | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2230 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2960 | Jeanne | Theresa | McCabe | | Francis | P. | O'Hagan | Sr. | United States | Thomas | Gerard | O'Hagan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4058, 8397-1, at 21, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 2961 | | | | | John | Joseph | O'Hagan | | United States | Thomas | Gerard | O'Hagan | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2686; 8679-1, at 354, 8696 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2962 | | | | | Joseph | Edward | O'Hagan | | United States | Thomas | Gerard | O'Hagan | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2674 | Sibling | | 4023 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2963 | | | | | Raymond | Thomas | O'Hagan | | Unknown | Thomas | Gerard | O'Hagan | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4059 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2964 | | | | | Tara | O'Keefe | Kurella | | United States | William | S. | O'Keefe | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 355, 8696 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2965 | | | | | Kaitlin | | O'Keefe | | United States | William | S. | O'Keefe | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3871, 8393-1, at 1426, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2966 | | | | | Virginia | M. | O'Keefe | | Unknown | William | S. | O'Keefe | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3871, 8393-1, at 88, 8487 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2967 | | | | | Christopher | Graig | Olcott | | United States | Gerald | M. | Olcott | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 421, 8487 | Child | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2968 | | | | | Graig | Aaron | Olcott | | United States | Gerald | M. | Olcott | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2694; 8679-1, at 357, 8696 | Child | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2969 | | | | | Jill | Stefanie | Olcott | | United States | Gerald | M. | Olcott | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 356, 8696 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2970 | | | | | Lynn | A. | Olcott | | United States | Gerald | M. | Olcott | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 27, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2971 | Stella | | Olender | | John | Casimir | Olender | | United States | Christine | | Olender | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4914 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2972 | Alexandra; Wieslaw | | Brzezinski; Olender | | Stella | | Olender | | United States | Christine | | Olender | | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4457, 8393-1, at 10, 8487, 8397-1, at 21, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2973 | | | | | Mary | Olsen | Olesky | | United States | Jeffrey | James | Olsen | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 359, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2974 | Clifford | Irving | Olsen | | Barbara | Anne | Olsen | | United States | Eric | Taube | Olsen | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2238 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2975 | | | | | Carol | Ann | Olsen | | United States | Jeffrey | James | Olsen | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2520 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2976 | | | | | Clifford | Irving | Olsen | | United States | Eric | Taube | Olsen | | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4087 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | PR First | PR Middle | PR Last | PR Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | | | | | Denise | Marie | Olsen | | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4090 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2978 | | | | | John | Peter | Olsen | | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2522 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2979 | | | | | Kenneth | Olaf | Olsen | | United States | Eric | Taube | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2677 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2980 | | | | | Neil | Charles | Olsen | | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2521, 5284-1, at 8, 5296 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2981 | | | | | Noah | D. | Olsen | | Unknown | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 532, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2982 | Clifford | Irving | Olsen | | Taube | E. | Olsen | | United States | Eric | Taube | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2237 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2983 | | | | | Todd | Keith | Olsen | | Unknown | Eric | Taube | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, ; 8679-1, at 358, 86963477, at 2705 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2984 | | | | | Tori | R. | Olsen | | Unknown | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 531, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2985 | | | | | Cynthia | A. | Olsen-Dinkins | | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 360, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2986 | | | | | Vincent | | Tranchina | | Unknown | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4090, 8393-1, at 533, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2987 | | | | | Jane | C. | Wilson | | United States | Jeffrey | James | Olsen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2523, 5284-1, at 8, 5296 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2988 | | | | | Jaclyn | Suzanne | Olson | | United States | Steven | J. | Olson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 426, 8393-1, at 1253, 8487 | Child | | 7180 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2989 | | | | | Jessica | Grace | Olson | | United States | Steven | J. | Olson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 426, 8393-1, at 1254, 8487 | Child | | 7180 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2990 | | | | | Kenneth | Donald | Olson | | United States | Steven | J. | Olson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1504 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2991 | | | | | Patricia | Anne | Olson | | United States | Steven | J. | Olson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 426, 8393-1, at 78, 8487 | Spouse | | 515 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2992 | | | | | Helen | O'Mahony | Bradley | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4452 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First (PR) | Middle (PR) | Last (PR) | Suffix (PR) | First | Middle | Last | Suffix | Nationality on 9/11 | First (Decedent) | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2993 | | | | | John | Patrick | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4453 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2994 | | | | | Robert | Joseph | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4455 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2995 | | | | | Stephen | Thomas | O'Mahony | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4454 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2996 | | | | | Karen | O'Mahony | Speidell | | United States | Matthew | T. | O'Mahony | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4456 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2997 | | | | | Bridie | McDonough | Ledwell | | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4078 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2998 | | | | | Jeanne | M. | O'Neill | | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4079, 8393-1, at 65, 8487 | Parent | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2999 | | | | | Peter | James | O'Neill | Sr. | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4080, 8393-1, at 66, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3000 | | | | | Thomas | Walter | O'Neill | | United States | Peter | J. | O'Neill | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4081 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3001 | | | | | Carol | Ann | Smee | | United States | Michael | C. | Opperman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4092 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3002 | | | | | Joyce | | Christopher | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4458 | Parent | | 3666 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3003 | | | | | Laurie | Ann | Christopher | | Unknown | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4459 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3004 | | | | | Katherine | Chris | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 184, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3005 | | | | | Olga | | Orgielewicz | | Montenegro | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2241 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3006 | | | | | Ryan | Edward | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 185, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3007 | | | | | Thomas | George | Orgielewicz | | United States | Christopher | T. | Orgielewicz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2241, 8393-1, at 186, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3008 | | | | | Patricia | Mary | Deechan | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4081 | Sibling | | 5062 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3009 | | | | | Dennis | Patrick Michael | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2676 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3010 | Hannah | Elizabeth | O'Rourke | | Dennis | Martin | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4079, 8397-1, at 21, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3011 | | | | | Hannah | Elizabeth | O'Rourke | | Unknown | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4080 | Parent | | 5062 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3012 | | | | | Jamie | Ann | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4077 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3013 | | | | | Maryann | J. | O'Rourke | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4076 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3014 | | | | | Corinne | O'Rourke | Strome | | United States | Kevin | M. | O'Rourke | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4078 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3015 | | | | | Gilbert | Gabriel | Ortale | | United States | Peter | Keith | Ortale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3872 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3016 | | | | | Wanda | | Garcia-Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4460, 8393-1, at 23, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3017 | | | | | Amanda | | Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4460, 8393-1, at 365, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3018 | | | | | Emily | | Ortiz | | United States | Emilio | | Ortiz | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4460, 8393-1, at 366, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3019 | | | | | Edna | Iris | Velez | | Unknown | Pablo | | Ortiz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4098 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3020 | | | | | Elizabeth | | Sherry | | United States | Robert | | O'Shea | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2232 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3021 | | | | | Jill | Anne | McCullough | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2518 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3022 | | | | | Beverly | Ann | Ostrowski | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2244 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3023 | | | | | Stephen | William | Ostrowski | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4100 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3024 | | | | | Christopher | Michael | Otten | | Unknown | Michael | J. | Otten | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 926, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | | | | | Jason | Robert | Otten | | Unknown | Michael | J. | Otten | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 927, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3026 | | | | | Jonathan | Daniel | Otten | | Unknown | Michael | J. | Otten | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 928, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3027 | | | | | Marion | Susan | Otten | | United States | Michael | J. | Otten | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3873, 8393-1, at 57, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3028 | | | | | Amy | Ruth | Morik | | United States | Todd | Joseph | Ouida | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3874 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3029 | | | | | Andrea | Lee | Ouida | | United States | Todd | Joseph | Ouida | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3875 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3030 | Andrea | Lee | Ouida | | Herbert | | Ouida | | United States | Todd | Joseph | Ouida | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3876, 8393-1, at 83, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3031 | | | | | Jordan | Daniel | Ouida | | United States | Todd | Joseph | Ouida | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3877 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3032 | Michael | N. | Delgass | | Rekha | D. | Packer | | United States | Michael | B. | Packer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3879, 8393-1, at 55, 8487 | Spouse | | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3033 | | | | | Sarita | Emily | Packer | | United States | Michael | B. | Packer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3879, 8393-1, at 893, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3034 | | | | | Lillian | | Borrero | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3058 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3035 | | | | | Jose | Javier | Padro | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2678 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3036 | | | | | Juan | Carlos | Padro | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2679 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3037 | | | | | Jose | E. | Padro-Lebron | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2680, 8393-1, at 19, 8487 | Spouse | | 5087 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3038 | | | | | Maria | R. | Alfano | | United States | Richard | A. | Palazzolo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 361, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3039 | Ronald | J. | Palazzolo | | Annette | M. | Palazzolo | | United States | Richard | A. | Palazzolo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 432, at P4918, 8397-1, at 22, 8433, 8393-1, at 67, 8487 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3040 | | | | | Ronald | J. | Palazzolo | | United States | Richard | A. | Palazzolo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 362, 8696 | Sibling | | 5087 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3041 | | | | | Agnes | Marie | McCaffrey | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1811, 5284-1, at 8, 5296 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3042 | Mary | Frances | Palmer-Murphy | | Agnes | Louise | Palmer | | Unknown | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1808, 5284-1, at 8, 5296 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3043 | | | | | Katherine | Ann | Palmer | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1813 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3044 | Mary | Frances | Palmer-Murphy | | Orio | A. | Palmer | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1807, 5284-1, at 9, 5296, 8397-1, at 22, 8433 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3045 | Suzanne | | Palmer | | Stephen | Orio | Palmer | | Unknown | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1809, 5284-1, at 9, 5296, 8397-1, at 22, 8433 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3046 | | | | | Vincent | Alanson | Palmer | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1810, 5284-1, at 9, 5296 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3047 | | | | | Mary | Frances | Palmer-Murphy | | United States | Orio | Joseph | Palmer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1812, 5284-1, at 8, 5296 | Sibling | | 3666 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3048 | | | | | Fortunata | | Palombo | | Unknown | Frank | | Palombo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2246 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3049 | | | | | Marie | Anne | Palombo | | United States | Frank | | Palombo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2247 | Sibling | | 6035 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3050 | | | | | Barbara | | Polisar | | United States | Frank | | Palombo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2248 | Sibling | | 6034 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3051 | | | | | Barbara | | Pandolfo | | United States | Dominique | Lisa | Pandolfo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3060, 8393-1, at 19, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3052 | | | | | Loretta | Ann | Halpert | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2253 | Sibling | | 8233 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3053 | | | | | Anna | Mary | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1023, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3054 | | | | | Claire | Adele | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1024, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3055 | | | | | Janice | | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2251 | Spouse | | 5848 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3056 | | | | | Joseph | Lawrence | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2252 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3057 | | | | | Paul | Jack | Pansini | | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2251, 8393-1, at 1025, 8487 | Child | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3058 | | | | | Robert | Joseph | Pansini | Sr. | United States | Paul | John | Pansini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4462 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3059 | | | | | Marianne | Katherine | Carpenter | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 367, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3060 | | | | | Catherine | Mary | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 366, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3061 | | | | | Kathleen | Christine | Papa | | Unknown | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4919, 8466-1, at 3, 8487 | Child | | 7188 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3062 | | | | | Margaret | Kathleen | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 365, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3063 | | | | | Michael | J. | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 368, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3064 | | | | | Michelle | Rivera | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 363, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3065 | | | | | Patricia | N. | Papa | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4919, 8393-1, at 22, 8487 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3066 | | | | | Elizabeth | Papa | Simons | | United States | Edward | J. | Papa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 364, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3067 | | | | | Salvatore | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2257 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3068 | | | | | Theresa | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2258 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3069 | | | | | Vincent | | Papasso | | Unknown | Salvatore | T. | Papasso | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4106 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3070 | | | | | Justin | Nicholas | Benitez | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4108, 8393-1, at 499, 8487 | Step-Child | | 5949 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3071 | | | | | Helen | Olga | Carlucci | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4109 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3072 | Helen | Olga | Carlucci | | Juana | Olga | Pappageorge | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4108, 8393-1, at 31, 8487 | Parent | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3073 | | | | | Gina | | Pinos | | United States | James | N. | Pappageorge | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4110 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3074 | | | | | Maria | Lisa | Koutny | | United States | Marie | | Pappalardo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 429 | Child | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3075 | Sara | S. | Fogg | | Gary | Charles | Pappalardo | | United States | Marie | | Pappalardo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4464, 8397-1, at 22, 8433 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3076 | | | | | Vernon | Alfred | Randlett | | United States | Marie | | Pappalardo | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4465 | Sibling | | 4146 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3077 | | | | | Michael | | Gritsipis | | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 369, 8696 | Parent | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3078 | | | | | Christina | Mary | Paris | | Unknown | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4115 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3079 | | | | | Constantina | Maria | Paris | | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4115, 8393-1, at 419, 8487 | Child | | 5087 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3080 | | | | | Rose | | Paris | | United States | George | | Paris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4116 | Parent | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3081 | | | | | Jin | Han | Park | | United States | Gye | Hyong | Park | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3887, 8393-1, at 28, 8487 | Sibling | | 5848 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3082 | | | | | Myong | Kyu | Park | | Korea | Gye | Hyong | Park | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3888 | Parent | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3083 | Jin | Han | Park | | Jung | Hea | Shin | | United States | Gye | Hyong | Park | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3889, 8397-1, at 25, 8433 | Parent | | 5848 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3084 | | | | | Elizabeth | Anne | Parks | | United States | Robert | Emmet | Parks | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-12322, 1, at 1; 8679-1, at 370, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3085 | | | | | Bharti | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4466, 8393-1, at 28, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3086 | | | | | Dhirajlal | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at AP268, 5284-1, at 9, 5296 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3087 | | | | | Rishi | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4466, 8393-1, at 448, 8487 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3088 | | | | | Shamir | | Parmar | | United States | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4466, 8393-1, at 449, 8487 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3089 | | | | | John | Robert | Parro | | United States | Robert | | Parro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 1138, 8487 | Child | | 5969 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3090 | | | | | Karen | | Parro | | United States | Robert | | Parro | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4120, 8393-1, at 71, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3091 | | | | | Frank | Michael | Tatum | | United States | Diane | Marie | Parsons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4467 | Child | | 6203 at 2 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3092 | | | | | Karen | Marie | Tatum | | United States | Diane | Marie | Parsons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4701 | Child | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3093 | | | | | Robert | R. | Paskins | | United States | Jerrold | H. | Paskins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4469 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3094 | | | | | Sarah | P. | Rubinstein | | United States | Jerrold | H. | Paskins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4470 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3095 | | | | | Inez | | Slick | | United States | Jerrold | H. | Paskins | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4468, 8393-1, at 35, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3096 | Niraj | J. | Patel | | Jayant | Ranchhodbhai | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1518, 8397-1, at 22, 8433 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3097 | Niraj | J. | Patel | | Kapila | J. | Patel | | United States | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1519, 8397-1, at 22, 8433 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3098 | | | | | Nimisha | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1522 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3099 | | | | | Niraj | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1520, 8393-1, at 19, 8487 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3100 | | | | | Rantik | J. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1521 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3101 | | | | | Vibhuti | K. | Patel | | India | Dipti | | Patel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1523 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3102 | | | | | Yogesh | R. | Patel | | United States | Avnish | Ramanbhai | Patel | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1514 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3103 | | | | | Lois | Paterson | Gallo | | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2593 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3104 | | | | | George | Joseph | Paterson | Jr. | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3062 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3105 | | | | | Joseph | James | Paterson | | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3063 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3106 | | | | | Lisa | Anne | Paterson | | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4127 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3107 | | | | | Lucy | Belle | Paterson | | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4127, 8393-1, at 1249, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3108 | | | | | Wyatt | James | Paterson | | United States | Steven | Bennett | Paterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4127, 8393-1, at 1250, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3109 | | | | | Alicia | Marie | Patrick | | United States | James | Matthew | Patrick | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 436 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3110 | | | | | Barbara | Ann | Patrick | | United States | James | Matthew | Patrick | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 433 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3111 | | | | | Jerry | Gale | Patrick | | United States | James | Matthew | Patrick | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 434 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3112 | | | | | Kathryn | Marie | Patrick | | United States | James | Matthew | Patrick | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 437 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3113 | | | | | Kevin | Michael | Patrick | | United States | James | Matthew | Patrick | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 435 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3114 | | | | | Frances | | Patti | | United States | Cira | Marie | Patti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 442, 8393-1, at 12, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3115 | | | | | Michael | | Patti | | United States | Cira | Marie | Patti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 440 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3116 | | | | | Michael | | Patti | Jr. | United States | Cira | Marie | Patti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 444 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3117 | | | | | Richard | Paul | Patti | | United States | Cira | Marie | Patti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 445 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3118 | | | | | Juliann | Frances | Patti-Andolpho | | United States | Cira | Marie | Patti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 443 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3119 | | | | | Kia | Polyxena | Pavloff | | Unknown | Thomas | | Pecorelli | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2682, 8393-1, at 81, 8487 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3120 | | | | | Natalie | | Pecorelli | | United States | Thomas | | Pecorelli | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4476 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | | | | | Nicolas | Thomas | Pecorelli | | United States | Thomas | | Pecorelli | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2684 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3122 | | | | | June | Elizabeth | Coppola | | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4480 | Sibling | | 5061 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3123 | | | | | Pamela | Marie | Morace | | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4481 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3124 | Pamela | Marie | Morace | | Albert | Anthony | Pedicini | | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4478, 8397-1, at 22, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3125 | Pamela | Marie | Morace | | Nancy | N. | Pedicini | | United States | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4477, 8397-1, at 22, 8433, 8393-1, at 82, 8487 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3126 | | | | | Melissa | Mil | Pena | | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4134, 8393-1, at 43, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3127 | | | | | Michele | Taglieri | Pena | | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4134 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3128 | | | | | Sara | Jaye | Pena | | United States | Angel | R. | Pena | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4134, 8393-1, at 44, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3129 | | | | | Cielita | Barber | Peralta | | United States | Carl | Allen | Peralta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3894, 8393-1, at 8, 8487 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3130 | | | | | Oscar | Figueras | Peralta | | United States | Carl | Allen | Peralta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3895 | Parent | | 4023 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3131 | | | | | Julia | Amelia | Perconti | | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2263, 8393-1, at 639, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3132 | Tammy | | Perconti | | Lucia | | Perconti | | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2264, 8397-1, at 22, 8433 | Parent | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3133 | | | | | Tammy | | Perconti | | United States | Jon | A. | Perconti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2263 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3134 | | | | | Ramon | Luis | Rodriguez | | United States | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4922 | Sibling | | 4023 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3135 | | | | | Janice | Lynn | Montoya | | Unknown | John | William | Perry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4925 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3136 | | | | | Joel | R. | Perry | | Unknown | John | William | Perry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4924 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3137 | | | | | Angela | | Pesce | | United States | Danny | | Pesce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 452 | Sibling | | 4146 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3138 | | | | | Chiara | | Pesce | | Unknown | Danny | | Pesce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 450 | Parent | | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3139 | | | | | Frank | | Pesce | | United States | Danny | | Pesce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 451 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3140 | Angela; Frank | | Pesce; Pesce | | Paolo | | Pesce | | United States | Danny | | Pesce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 448, 8397-1, at 23, 8433 | Parent | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3141 | | | | | Nancy | Kathleen | Gionco | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1533 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3142 | | | | | Anne | Marie | Pescherine | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1531 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3143 | Anne | Marie | Pescherine | | Thomas | Francis | Pescherine | Sr. | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1530, 8397-1, at 23, 8433 | Parent | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3144 | | | | | William | Kevin | Pescherine | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1532 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3145 | | | | | Charles | R. | Peterson | | United States | Donald | A. | Peterson | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5223 | Child | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3146 | | | | | D. | Hamilton | Peterson | | United States | Donald | A. | Peterson | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4702, 8393-1, at 19, 8487 | Child | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3147 | | | | | David | S | Peterson | | United States | Donald | A. | Peterson | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 371, 8696 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3148 | | | | | Derek | Earle | Peterson | | United States | Davin | N. | Peterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 804 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3149 | | | | | Marta | Elisabeth | Peterson | | Norway | Davin | N. | Peterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 802, 5284-1, at 9, 5296 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3150 | | | | | Annelise | Peterson | Winter | | United States | Davin | N. | Peterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 803, 5284-1, at 9, 5296 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3151 | | | | | Nicole | | LaMorte | | United States | Mark | James | Petrocelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 455 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3152 | Albert | Peter | Petrocelli | Jr. | Albert | Peter | Petrocelli | Sr. | United States | Mark | James | Petrocelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 456, 8397-1, at 23, 8433 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153 | | | | | Albert | Peter | Petrocelli | Jr. | Unknown | Mark | James | Petrocelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 457 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3154 | | | | | Virginia | Ann | Petrocelli | | United States | Mark | James | Petrocelli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 458 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3155 | | | | | Jacqueline | Lee | Butt | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4489 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3156 | | | | | Adrian | Lee | Foran | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4488 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3157 | Adrian; Thomas | Lee; Daniel | Foran; Petti | | Catherine | | Petti | | Unknown | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4486, 8397-1, at 23, 8433 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3158 | | | | | Eileen | Regina | Petti | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5225, 8393-1, at 66, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3159 | | | | | Philip | Anthony | Petti | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5226 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3160 | | | | | Thomas | Daniel | Petti | | Unknown | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4487 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3161 | | | | | Lauren | Eileen | Verhey | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5227 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3162 | | | | | Susan | L. | Picarro | | United States | Ludwig | John | Picarro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 461 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3163 | | | | | Anthony | Joseph | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 878, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3164 | | | | | Francesca | Marie | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 879, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3165 | | | | | Matthew | Michael | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 880, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3166 | | | | | Petrina | M. | Picerno | | United States | Matthew | Martin | Picerno | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4926, 8393-1, at 54, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3167 | | | | | Jeannette | Marie | Puccio-Pick | | United States | Joseph | Oswald | Pick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4147, 8393-1, at 672, 8487 | Child | | 6034 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3168 | | | | | Marie | E. | Puccio-Pick | | United States | Joseph | Oswald | Pick | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4147 | Spouse | | 6034 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | | | | | Patricia | | Keelan | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3065 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3170 | | | | | Alexis | | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3066, 8393-1, at 93, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3171 | | | | | Jacqueline | | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3066, 8393-1, at 6, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3172 | | | | | Joseph | B. | Pietronico | | United States | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3066, 8393-1, at 94, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3173 | | | | | Michael | | Pietronico | | Unknown | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3067 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3174 | | | | | Patricia | Marie | Pietronico | | Unknown | Bernard | | Pietronico | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3068 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3175 | | | | | Janet | | Ciaramello | | United States | Nicholas | P. | Pietrunti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3069 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3176 | | | | | John | Joseph | Pietrunti | Jr. | United States | Nicholas | P. | Pietrunti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3070, 8393-1, at 61, 8487 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3177 | | | | | Barbara | F. | Gray | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4152 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3178 | | | | | Douglas | Arthur | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2271 | Spouse | | 6035 at 4 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3179 | | | | | Joseph | Arthur | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2271, 8393-1, at 1270, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3180 | | | | | Nicholas | Douglas | Pinto | | United States | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2271, 8393-1, at 1271, 8487 | Child | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3181 | | | | | Laura | Marie | Del Corral | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4162 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3182 | | | | | Brian | Joseph | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4161 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3183 | | | | | Edward | S. | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 373, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3184 | | | | | John | | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 372, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3185 | | | | | Rosemary | | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4159 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3186 | | | | | Steven | John | Piskadlo | | United States | Joseph | | Piskadlo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4160 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3187 | | | | | Eric | J. | Pitman | | United States | Christopher | Todd | Pitman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4932, 8393-1, at 12, 8487 | Parent | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3188 | | | | | Erika | Leigh | Piver | | United States | Joshua | Michael | Piver | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 374, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3189 | | | | | Susan | S. | Piver | | United States | Joshua | Michael | Piver | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3071, 8393-1, at 43, 8487 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3190 | | | | | Nancy | | Brady | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 377, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3191 | | | | | Joan | | Pecoraro | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 376, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3192 | | | | | Doreen | | Plumitallo | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 43, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3193 | | | | | Genna | Rose | Plumitallo | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 685, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3194 | | | | | Joseph | Frank | Plumitallo | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 686, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3195 | | | | | Lisa | Grace | Plumitallo | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4082, 8393-1, at 687, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3196 | | | | | Louis | Joseph | Plumitallo | Jr. | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 378, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3197 | | | | | Phyllis | Frances | Volpe | | United States | Joseph | | Plumitallo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 375, 8696 | Sibling | | 5087 at 16 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3198 | | | | | Dorothy | Gail | McGrath | | United States | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4492 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3199 | | | | | Barbara | L. | Polhemus | | Unknown | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1538 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3200 | | | | | Harold | Lowe | Polhemus | | United States | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4490 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3201 | Dorothy | Gail | McGrath | | Olga | L. | Polhemus | | United States | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4491, 8397-1, at 23, 8433 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3202 | | | | | Jane | Lynn | Skrzyniarz | | Unknown | Thomas | H. | Polhemus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4493 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3203 | | | | | Sandra | | Gidman | | United States | Susan | M. | Pollio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4934 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3204 | Eileen | Marie | Kosinski-Piszko | | Joyce | Frances | Oxley | | United States | Susan | M. | Pollio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4935, 8397-1, at 22, 8433 | Sibling | | 5138 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3205 | Joyce; Sandra | Frances | Oxley; Gidman | | Phyllis | | Pollio | | United States | Susan | M. | Pollio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4933, 8397-1, at 23, 8433, 8393-1, at 79, 8487 | Parent | | 5136 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3206 | | | | | Devora | Wolk | Kirschner | | United States | Darin | Howard | Pontell | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4703 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3207 | | | | | Vasile | | Poptean | | United States | Joshua | I. | Poptean | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2688, 8393-1, at 43, 8487 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3208 | | | | | Nikki | L. | Stern | | United States | James | E. | Potorti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3900, 8393-1, at 31, 8487 | Spouse | | S848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3209 | | | | | Erin | Poulos | McCormack | | United States | Richard | N. | Poulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3901 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3210 | | | | | Margaret | | Poulos | | United States | Richard | N. | Poulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3902, 8393-1, at 68, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3211 | | | | | Richard | J. | Poulos | | United States | Richard | N. | Poulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3903 | Child | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3212 | | | | | Lisa | Margaret | Sarni | | United States | Richard | N. | Poulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3904 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3213 | | | | | Catherine | M. | Powell | | United States | Scott | Allen | Powell | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 464 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3214 | | | | | Harry | James | Powell | | Unknown | Brandon | Jerome | Powell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5231, 8393-1, at 6, 8487 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3215 | Gerald | E. | McCollin | | Norma | | Powell | | United States | Brandon | Jerome | Powell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5232 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3216 | Dolores | Alba | Preziose | | Alexander | | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3906, 8397-1, at 23, 8433 | Parent | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3217 | | | | | Anthony | G. | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3907 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3218 | | | | | Christopher | Paul | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3908 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3219 | | | | | Dolores | Alba | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3909 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3220 | | | | | Gabrielle | M. | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3910 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3221 | | | | | Jake | D. | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3911 | Child | | 5104 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3222 | | | | | James | Alexander | Preziose | | Unknown | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3912 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3223 | | | | | John | Michael | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3913 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3224 | | | | | Lori | A. | Preziose | | United States | Gregory | M. | Preziose | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3914, 8393-1, at 28, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3225 | | | | | Edward | Joseph | Prince | | United States | Wanda | Ivelisse | Prince | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5234, 8393-1, at 86, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3226 | | | | | Doreen | Patricia | Noone Wheeler | | United States | Kevin | M. | Prior | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 379, 8696 | Fiancee | | 8293 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3227 | | | | | Gerard | John | Prior | | United States | Kevin | M. | Prior | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4176, 8393-1, at 47, 8487 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3228 | | | | | Marian | Anna | Prior | | United States | Kevin | M. | Prior | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4177 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3229 | | | | | Donald | Henry | Progen | | United States | Carrie | Beth | Progen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 474 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3230 | | | | | Kathleen | Ann | Progen | | United States | Carrie | Beth | Progen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 475 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3231 | | | | | Matthew | Eric | Progen | | United States | Carrie | Beth | Progen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 476 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3232 | | | | | Michael | John | Puckett | | United States | John | F. | Puckett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 479, 5284-1, at 9, 5296 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3233 | | | | | Michele | | Puckett-Formolo | | United States | John | F. | Puckett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 480, 8393-1, at 600, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3234 | | | | | Anthony | | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 343, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3235 | | | | | Edward | | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 344, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3236 | | | | | Maria | F. | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 345, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3237 | | | | | Melissa | | Pullis | | United States | Edward | Frank | Pullis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3072, 8393-1, at 22, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3238 | | | | | Antoinette | | Nicholasi | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 485 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3239 | | | | | Brianna | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 999, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3240 | | | | | Dylan | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 1000, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3241 | | | | | Kevin | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 62, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3242 | | | | | Kiefer | | Puma | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 482, 8393-1, at 1001, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3243 | | | | | Eleanor | | Wilson | | Unknown | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 483 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3244 | | | | | Robert | | Wilson | | United States | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 486 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3245 | | | | | David | Alan | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1780, 5284-1, at 9, 5296 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3246 | David | Alan | Pykon | | Francis | Henry | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1779, 8393-1, at 23, 8433 | Parent | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3247 | | | | | Jacqueline | Amy | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1778, 5284-1, at 9, 5296 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3248 | | | | | Jordyn | B. | Pykon | | United States | Edward | R. | Pykon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1778, 8393-1, at 358, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Personal Rep First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3249 | | | | | Diane | Frances | Majtan | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 380, 8696 | Sibling | | 7188 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3250 | | | | | Christopher | James | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 384, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3251 | | | | | Gail | Elizabeth | Quackenbush | | Unknown | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1543 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3252 | | | | | Kelsey | Newsome | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 382, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3253 | | | | | Michael | Allen | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1542 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3254 | | | | | Whitney | Strine | Quackenbush | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 381, 8696 | Child | | 7188 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3255 | | | | | Traci | Lee | Viklund | | United States | Christopher | | Quackenbush | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 383, 8696 | Spouse | | 7188 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3256 | | | | | John | V. | Quigley | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 494 | Sibling | | 3300 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3257 | | | | | John | Eugene | Quigley | | United States | Beth | Ann | Quigley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3915, 8393-1, at 6, 8487 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3258 | | | | | Louella | Jean | Quigley | | United States | Beth | Ann | Quigley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3916 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3259 | | | | | Mi Ja | K. | Quigley | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 493 | Parent | | 3300 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3260 | Mi Ja | K. | Quigley | | Patrick | J. | Quigley | Jr. | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 1, at 492, 8397-1, at 23, 8433 | Parent | | 3300 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3261 | | | | | Ruth | | Quigley-Lawrence | | Unknown | Patrick | J | Quigley | IV | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2694 | Sibling | | 3300 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3262 | | | | | Annamaria | | Morales | | Unknown | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4707 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3263 | | | | | Adam | | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4706 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3264 | | | | | Bernard | Joseph | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4708 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3265 | | | | | Gregory | Vincent | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4709 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3266 | | | | | Kevin | | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4704, 8393-1, at 1079, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3267 | | | | | Virginia | A. | Quinn | | United States | Ricardo | J. | Quinn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4704, 8393-1, at 67, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3268 | Sandra | Lusardi | Racaniello | | Frank | V. | Racaniello | | United States | Christopher | Anthony Peter | Racaniello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3917, 8393-1, at 10, 8487 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3269 | | | | | Sandra | Lusardi | Racaniello | | United States | Christopher | Anthony Peter | Racaniello | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3918 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3270 | | | | | Christine | Teresa | Durante | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2292 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3271 | | | | | Lauren | Pietrina | LaCapria | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2289 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3272 | | | | | Janice | Lynn | Pucciarelli | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2293 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3273 | | | | | Anthony | Salvatore | Ragaglia | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1547, 8393-1, at 786, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3274 | | | | | Colleen | Patricia | Ragaglia | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2290 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3275 | | | | | Daniel | James | Ragaglia | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2286 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3276 | | | | | Debra | Ann | Ragaglia | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2291 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3277 | | | | | Donna | | Ragaglia | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1547, 8393-1, at 49, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3278 | | | | | Leonard | Salvatore | Ragaglia | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1545 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3279 | | | | | Leonard | John | Ragaglia | Jr. | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1547, 8393-1, at 787, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3280 | | | | | Maureen | Frances | Ragaglia | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1546 | Parent | | 3666 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3281 | | | | | Paul | Joseph | Ragaglia | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2288 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3282 | | | | | Stephen | Anthony | Ragaglia | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1545, 8393-1, at 788, 8487 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3283 | | | | | Maureen | Elizabeth | Scparta | | United States | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1545, 8393-1, at 789, 8487 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3284 | | | | | Linda | Marie | Taccetta | | Unknown | Leonard | J. | Ragaglia | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1548 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3285 | | | | | Domenica | | Ragusa | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1552 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3286 | | | | | Kenneth | Joseph | Ragusa | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1553 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3287 | | | | | Vincent | Joseph | Ragusa | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1551 | Parent | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3288 | | | | | Vincent | Carl | Ragusa | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1554 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3289 | | | | | Christine | Marie | Saladeen | | United States | Michael | Paul | Ragusa | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1555 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3290 | | | | | Lenore | Clare | Raimondi | | United States | Peter | Frank | Raimondi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1558 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3291 | | | | | Peter | Mathew | Raimondi | | United States | Peter | Frank | Raimondi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1558, 8393-1, at 1054, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3292 | | | | | Philip | Warren | Raimondi | | United States | Peter | Frank | Raimondi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1558, 8393-1, at 1055, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3293 | | | | | Jillian | M. | Raines | | United States | Harry | A. | Raines | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3920, 8393-1, at 444, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3294 | | | | | Kimberly | Christine | Raines | | United States | Harry | A. | Raines | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3919 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3295 | | | | | Kyle | C. | Raines | | United States | Harry | A. | Raines | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3920, 8393-1, at 445, 8487 | Child | | 5087 at 16 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3296 | | | | | Lauren | Christine | Raines | | United States | Harry | A. | Raines | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3920, 8393-1, at 28, 8487 | Spouse | | 5087 at 16 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297 | Douglas | | Raines | | Marilyn | | Raines | | United States | Lisa | Joy | Raines | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 432, at P5426, 8397-1, at 23, 8433 | Parent | | 5138 at 7 | $  8,500,000.00 | $  25,500,000.00 |
| 3298 | | | | | Ammini | George | Abraham | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4712 | Sibling | | 3666 at 10 | $  4,250,000.00 | $  12,750,000.00 |
| 3299 | | | | | Sagil | | George | | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 386, 8696 | Sibling | | 7188 at 12 | $  4,250,000.00 | $  12,750,000.00 |
| 3300 | Ammini | George | Abraham | | Sosamma | | George | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4710, 8397-1, at 10, 8433 | Parent | | 7188 at 12 | $  8,500,000.00 | $  25,500,000.00 |
| 3301 | | | | | Sunny | | George | | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 387, 8696 | Sibling | | 7188 at 12 | $  4,250,000.00 | $  12,750,000.00 |
| 3302 | | | | | Saramma | | John | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4714 | Sibling | | 3666 at 10 | $  4,250,000.00 | $  12,750,000.00 |
| 3303 | | | | | Sosamma | | Mukkadan | | Unknown | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4713 | Sibling | | 3666 at 10 | $  4,250,000.00 | $  12,750,000.00 |
| 3304 | | | | | Sanjay | | Raju | | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4494, 8393-1, at 1353, 8487 | Child | | 5087 at 16 | $  8,500,000.00 | $  25,500,000.00 |
| 3305 | | | | | Soniya | Susan | Raju | | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4494, 8393-1, at 1354, 8487 | Child | | 5087 at 16 | $  8,500,000.00 | $  25,500,000.00 |
| 3306 | | | | | Annamma | | Thomas | | United States | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4711 | Sibling | | 3666 at 10 | $  4,250,000.00 | $  12,750,000.00 |
| 3307 | | | | | Marykutty | | Thomas | | India | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 100, 8696 | Sibling | | 7188 at 7 | $  4,250,000.00 | $  12,750,000.00 |
| 3308 | | | | | Daniel | | Rall | | United States | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 347, 8487 | Child | | 5848 at 9 | $  8,500,000.00 | $  25,500,000.00 |
| 3309 | | | | | Darlene | G. | Rall | | United States | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4209 | Spouse | | 5848 at 9 | $  12,500,000.00 | $  37,500,000.00 |
| 3310 | | | | | Edward | A. | Rall | | Unknown | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4210 | Parent | | 3666 at 10 | $  8,500,000.00 | $  25,500,000.00 |
| 3311 | | | | | Joan | P. | Rall | | Unknown | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4211 | Parent | | 3666 at 10 | $  8,500,000.00 | $  25,500,000.00 |
| 3312 | | | | | Joseph | | Rall | | United States | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 348, 8487 | Child | | 5848 at 9 | $  8,500,000.00 | $  25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 3313 | | | | | Keith | George | Rall | | Unknown | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4212 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3314 | | | | | Matthew | William | Rall | | United States | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4209, 8393-1, at 349, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3315 | | | | | William | Francis | Rall | | Unknown | Edward | J. | Rall | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4213 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3316 | | | | | Jessica | Ramsaroop | Bors | | Canada | Vishnoo | | Ramsaroop | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4496 | Sibling | | 8238 at 4 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3317 | | | | | Cynthia | Rancke | Bienemann | | United States | Alfred | Todd | Rancke | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1564 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3318 | Pamela | Rancke | Schroeder | | Alfred | Edward | Rancke | | United States | Alfred | Todd | Rancke | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1562, 8397-1, at 23, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3319 | Pamela | Rancke | Schroeder | | Barbara | B. | Rancke | | United States | Alfred | Todd | Rancke | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1563, 8397-1, at 23, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3320 | | | | | Barbara | R. | Speni | | United States | Alfred | Todd | Rancke | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2706 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3321 | | | | | Aleksandr | | Rapoport | | United States | Faina | Aronovna | Rapoport | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1782, 8393-1, at 24, 8487 | Child | | 4023 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3322 | | | | | Elena | Yuryevna | Rapoport | | Russia | Faina | Aronovna | Rapoport | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1783 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3323 | | | | | Yuriy | Semenovich | Rapoport | | Ukraine | Faina | Aronovna | Rapoport | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2447, 5284-1, at 9, 5296 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3324 | | | | | Robert | Jack | Rasmussen | | United States | Robert | A. | Rasmussen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1101, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3325 | | | | | Samuel | Robert | Rasmussen | | United States | Robert | A. | Rasmussen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1102, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3326 | | | | | Taylor | Marie | Rasmussen | | United States | Robert | A. | Rasmussen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 1103, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3327 | | | | | Anna | Rasmussen | Stansbury | | United States | Robert | A. | Rasmussen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5238, 8393-1, at 68, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3328 | | | | | Angelia | Stallworth | Blunt | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4223 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3329 | | | | | Reginald | | Simpson | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4221 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3330 | | | | | Carl | Jerome | Stallworth | | United States | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-09849, 842, at 17 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3331 | Angelia | Stallworth | Blunt | | Claudia | Marie | Stallworth | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3073, 8397-1, at 26, 8433 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3332 | | | | | Roosevelt | | Stallworth | Jr. | United States | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-cv-09849, 842, at 18 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3333 | | | | | Cynthia | | Watts | | United States | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4222 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3334 | | | | | Emma | Smiley | Rathkey | | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP220, 8393-1, at 245, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3335 | | | | | Ian | David Bray | Rathkey | | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP220, 8393-1, at 246, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3336 | | | | | Julia | S.W. | Rathkey | | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP220, 5284-1, at 9, 5296, 8393-1, at 15, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3337 | | | | | Matthew | James Cusworth | Rathkey | | United States | David | A.J. | Rathkey | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP220, 8393-1, at 247, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3338 | | | | | Liam | Matthew | Raub | | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 497, 8393-1, at 1424, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3339 | | | | | Maureen | A. | Raub | | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 497 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3340 | | | | | Rebecca | Anne | Raub | | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 497, 8393-1, at 1425, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3341 | | | | | Marie | Le Jeune | Scott | | United States | William | Ralph | Raub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 388, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3342 | Eileen; Maureen | | Regan; Regan | | Alice | R. | Regan | | Canada | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3035; 8679-1, at 390, 8696 | Parent | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3343 | | | | | Eileen | | Regan | | Unknown | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2298 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3344 | | | | | Joseph | William | Regan | | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3036; 8679-1, at 389, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3345 | | | | | Margaret | | Regan | | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4936 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3346 | | | | | Katherine | | Regan-Dey | | United States | Donald | | Regan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2299 | Sibling | | 5061 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3347 | | | | | Ann | | Curti | | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 391, 8696 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3348 | | | | | Mary | L. | Reidy | | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3923 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3349 | | | | | Thomas | J. | Reidy | | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3924, 8393-1, at 28, 8487 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3350 | | | | | Maureen | | Yetman | | United States | Gregg | | Reidy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 392, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3351 | | | | | Regina | T. | Madigan | | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2301 | Sibling | | 3666 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3352 | | | | | Brendan | Hughes | Reilly | | United States | Timothy | E. | Reilly | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4937 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3353 | Joan | E. | Reilly | | George | M. | Reilly | | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3925, 8397-1, at 24, 8433 | Parent | | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3354 | | | | | Joan | E. | Reilly | | United States | Kevin | Owen | Reilly | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3926 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3355 | | | | | Joann | | O'Keefe | | Unknown | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1567 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3356 | | | | | Joseph | | Reina | Sr. | Unknown | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 501 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3357 | | | | | Joseph | Robert | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 499, 8393-1, at 688, 8487 | Child | | 5061 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3358 | | | | | Lisa | Ann | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 499, 8393-1, at 43, 8487 | Spouse | | 5061 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3359 | | | | | Michael | John | Reina | | United States | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1566 | Sibling | | 4023 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3360 | | | | | Rosemarie | | Reina | | Unknown | Joseph | | Reina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 500 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3361 | | | | | Christopher | Barnes | Reinig | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 830, 7257, at 2, 7267 | Child | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3362 | | | | | Scott | Thomas | Reinig | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 831 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3363 | | | | | Jeanne | Fattori | Reinig-Smith | | United States | Thomas | Barnes | Reinig | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 829, 5284-1, at 9, 5296 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3364 | | | | | Dillon | Scott | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3927, 8393-1, at 401, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3365 | | | | | Gayle | | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3927, 8393-1, at 25, 8487 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3366 | | | | | Kasey | Michelle | Reisman | | United States | Frank | | Reisman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3927, 8393-1, at 402, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3367 | | | | | Dana | Henry | Gargano | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 393, 8696 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3368 | | | | | Charles | | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 503, 8393-1, at 44, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3369 | | | | | Daniel | Charles | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 504 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3370 | | | | | Matthew | Thomas | Renda | | United States | Karen | C. | Renda | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 503, 8393-1, at 715, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3371 | | | | | Dawn | Marie | Angrisani | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 511 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3372 | | | | | Christine | Ann | Mazzeo | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 512 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3373 | | | | | Bernard | Thomas | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 508 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3374 | | | | | Christina | Ann | Resta | | United States | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 507 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3375 | | | | | Michael | Thomas | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 509 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3376 | | | | | Thomas | Bernard | Resta | | Unknown | John | Thomas | Resta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 510 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Solatium Damages Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3377 | | | | | Janine | | Passelis | | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4254 | Child | | 4126 at 7 | $  8,500,000.00 | $  25,500,000.00 |
| 3378 | Cecilia | | Riccoboni | | John | | Riccoboni | | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4253 | Spouse | | 5138 at 7 | $  12,500,000.00 | $  37,500,000.00 |
| 3379 | | | | | Maria-Elena | | Santorelli | | United States | Ann Marie | | Riccoboni | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4255 | Child | | 4126 at 7 | $  8,500,000.00 | $  25,500,000.00 |
| 3380 | | | | | Cynthia | Jane | Rice | | United States | David | H. | Rice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4259 | Parent | | 4023 at 21 | $  8,500,000.00 | $  25,500,000.00 |
| 3381 | | | | | Hugh | David | Rice | | United States | David | H. | Rice | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4258 | Parent | | 4126 at 7 | $  8,500,000.00 | $  25,500,000.00 |
| 3382 | | | | | Deborah | J. | Popadiuk | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP217, 5284-1, at 9, 5296 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |
| 3383 | | | | | Carroll | Thomas | Richards | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP214, 5284-1, at 9, 5296 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |
| 3384 | Karen | | Richards | | Jim | D. | Richards | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP213, 5284-1, at 10, 5296, 8393-1, at 12, 8487 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |
| 3385 | | | | | Helen | Kay | Rochler | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP215, 5284-1, at 9, 5296 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |
| 3386 | | | | | Linda | Mae | Zupo | | United States | Claude | Daniel | Richards | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at AP216, 5284-1, at 9, 5296 | Sibling | | 5087 at 17 | $  4,250,000.00 | $  12,750,000.00 |
| 3387 | | | | | Paula | A. | Rigo | | United States | John | Matthews | Rigo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3929 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |
| 3388 | | | | | Theodore | Paul | Rigo | | United States | John | Matthews | Rigo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3930 | Sibling | | 3666 at 11 | $  4,250,000.00 | $  12,750,000.00 |
| 3389 | | | | | Gloria | E. | Gonzalez | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at S18 | Sibling | | 5062 at 6 | $  4,250,000.00 | $  12,750,000.00 |
| 3390 | | | | | A. | I. | R. | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at S15, 8393-1, at 29, 8487 | Child | | 5087 at 17 | $  8,500,000.00 | $  25,500,000.00 |
| 3391 | | | | | Adrian | Isaac | Rivera | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at S19 | Child | | 5062 at 6 | $  8,500,000.00 | $  25,500,000.00 |
| 3392 | | | | | Carmen | Virginia | Rivera | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at S17 | Sibling | | 4023 at 21 | $  4,250,000.00 | $  12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393 | | | | | Isaias | | Rivera | Jr. | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 395, 8696 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3394 | | | | | Lynnette | | Rivera | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 394, 8696 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3395 | | | | | Moises | | Rivera | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 516 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3396 | | | | | Nilsa | Milagros | Rivera | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 515 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3397 | | | | | Josue | | Rivera Trujillo | | United States | Isaias | | Rivera | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 520 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3398 | | | | | Domenico | | Riverso | | United States | Joseph | R. | Riverso | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1573 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3399 | | | | | Maria | Emilia | Riverso | | United States | Joseph | R. | Riverso | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1574 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3400 | | | | | Ralph | J. | Riverso | | United States | Joseph | R. | Riverso | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1575 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3401 | | | | | Teresa | | Riverso | | United States | Joseph | R. | Riverso | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1572 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3402 | | | | | William | D. | Riverso | | United States | Joseph | R. | Riverso | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1571 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3403 | | | | | Christine | | Nippes | | United States | Paul | V. | Rizza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 396, 8696 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3404 | | | | | Paul | | Rizza | | United States | Paul | V. | Rizza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4271 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3405 | | | | | Vivian | | Rizza | | United States | Paul | V. | Rizza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4272 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3406 | | | | | Elaine | Marie | Rizza Brophy | | United States | Paul | V. | Rizza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3076, 8393-1, at 64, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3407 | | | | | Concetta | | Rizzo | | United States | John | Frank | Rizzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1577, 8393-1, at 38, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3408 | | | | | Giuseppe | Salvatore | Rizzo | | United States | John | Frank | Rizzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 397, 8696 | Child | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as PR) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3409 | | | | | Luigi | Anthony | Rizzo | | Unknown | John | Frank | Rizzo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1577, 8466-1, at 1, 8487 | Child | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3410 | | | | | Lorraine | | Caiazzo | | United States | Joseph | | Roberto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4277 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3411 | | | | | Lucy | | Roberto | | Unknown | Joseph | | Roberto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4275 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3412 | | | | | Robert | | Roberto | Sr. | Unknown | Joseph | | Roberto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4274 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3413 | | | | | Robert | | Roberto | Jr. | United States | Joseph | | Roberto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4276 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3414 | | | | | Daniel | Alexander | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3931 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3415 | | | | | Debra | | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3931, 8393-1, at 49, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3416 | | | | | Hunter | Everett | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 398, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3417 | | | | | Jeffrey | | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3931 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3418 | | | | | John | J. | Roberts | | United States | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2308 | Parent | | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3419 | | | | | Lisa | Ann | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 842, at 12; 8679-1, at 399, 8696 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3420 | | | | | Michael | Leo | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3931 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3421 | | | | | Paulette | Marie | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4280 | Parent | | 4126 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3422 | | | | | Taylor | Nicole | Roberts | | United States | Leo | A. | Roberts | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3931 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3423 | | | | | Thomas | Edward | Roberts | | United States | Michael | E. | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4281 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3424 | | | | | Veronica | M. | Roberts | | United States | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2309 | Parent | | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3425 | | | | | Kathleen | Robertson | Cunningham | | United States | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4285 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3426 | | | | | Donald | Walter | Robertson | Sr. | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4283 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3427 | | | | | Elizabeth | Ann | Robertson | | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4286 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3428 | | | | | Marcee | Elizabeth | Robertson | | Unknown | Donald | W. | Robertson | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4284 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3429 | | | | | Alyssa | Marie | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3077, 8393-1, at 60, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3430 | | | | | Ethan | Agustus | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3077, 8393-1, at 61, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3431 | | | | | Marilyn | Marques | Rocha | | United States | Antonio | A. | Rocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3077, 8393-1, at 4, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3432 | | | | | Adam | Alexandre | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3933, 8393-1, at 63, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3433 | | | | | Cristina | | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3933, 8393-1, at 4, 8487 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3434 | | | | | Sara | Alexandre de Carrusca | Rodrigues | | United States | Antonio | J. | Rodrigues | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3933, 8393-1, at 62, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3435 | | | | | Cindy | | Rodriguez | | United States | Richard | | Rodriguez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4939, 8393-1, at 68, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3436 | | | | | Julia | Emilia | Rodriguez | | Unknown | Gregory | E. | Rodriguez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP209 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3437 | | | | | Elizabeth | A. | Soudant | | United States | Gregory | E. | Rodriguez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3120; 8679-1, at 400, 8696 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3438 | | | | | Eileen | Schaefer | Roger | | United States | Jean | Destrehan | Roger | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 792, 5284-1, at 10, 5296 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3439 | | | | | James | Merle | Roger | | United States | Jean | Destrehan | Roger | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 791, 5284-1, at 10, 5296 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3440 | | | | | Thomas | Harvey | Roger | | United States | Jean | Destrehan | Roger | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 790, 5284-1, at 10, 5296 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 3441 | | | | | Katherine | Rohner | Merhige | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4940 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3442 | | | | | Kristin | Katherine | Nepola | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4503 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3443 | | | | | Michael | Ronald | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4501 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3444 | | | | | Stephen | John | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4502 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3445 | | | | | Thomas | Garrett | Rohner | | United States | Scott | W. | Rohner | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4500 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3446 | | | | | Arnold | John | Roma | Jr. | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at S30 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3447 | | | | | Kevin | Paul | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4303 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3448 | | | | | Maureen | Elizabeth | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4302 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3449 | | | | | Rosemary | | Roma | | United States | Keith | | Roma | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2317 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3450 | | | | | Patricia | | Rosen | | United States | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2321 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3451 | | | | | Barry | Alan | Rosner | | United States | Sheryl | | Rosenbaum | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4313 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3452 | | | | | Bobbi | Sara | Rosner | | United States | Sheryl | | Rosenbaum | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4314 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3453 | | | | | Adam | Mark | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 403, 8696 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3454 | | | | | Dean | Russell | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5247 | Sibling | | 5061 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3455 | | | | | Lawrence | A. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 404, 8696 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3456 | Susan | S. | Rosenblum | | Richard | M. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 232, at P3934, 8397-1, at 24, 8433, 8393-1, at 43, 8487 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
| 3457 | | | | | Ruth | Anne | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 402, 8696 | Sibling | | 5087 at 17 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3458 | | | | | Susan | S. | Rosenblum | | United States | Joshua | M. | Rosenblum | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3935, 8393-1, at 43, 8487 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3459 | Helen | K. | Rosenthal | | Marilynn | M. | Rosenthal | | Unknown | Joshua | Alan | Rosenthal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, HAND FILED, at P5248, 8397-1, at 24, 8433, 8393-1, at 43, | Parent | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3460 | | | | | Cheryl | Ann | Rosetti | | United States | Daniel | James | Rosetti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3078 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3461 | | | | | Darlene | | Rosetti | | United States | Daniel | James | Rosetti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3937 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3462 | Joseph | A. | Rosetti | | Ricki | Allen | Rosetti | | United States | Daniel | James | Rosetti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3938, 8397-1, at 24, 8433 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3463 | | | | | Robert | Guy | Rosetti | Sr. | United States | Daniel | James | Rosetti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3939 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3464 | | | | | Shirley | Ann | Rosetti | | United States | Daniel | James | Rosetti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3079 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3465 | | | | | Donna | Lynn | Mattera | | United States | Nicholas | Peter | Rossomando | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1588 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3466 | | | | | Christopher | Paul | Rossomando | | United States | Nicholas | Peter | Rossomando | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 535 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3467 | | | | | Peter | Charles | Rossomando | | United States | Nicholas | Peter | Rossomando | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1587 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3468 | | | | | Rhonda | Beth | Dizney | | United States | Michael | C. | Rothberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1593 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3469 | | | | | Iris | Estelle | Rothberg | | United States | Michael | C. | Rothberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1592 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3470 | Iris | Estelle | Rothberg | | Jason | | Rothberg | | United States | Michael | C. | Rothberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1591, 8397-1, at 24, 8433 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3471 | | | | | Meredith | Harris | Rothenberg | | United States | Mark | D. | Rothenberg | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4720, 8393-1, at 52, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3472 | | | | | Rachel | Susan | Rothenberg | | United States | Mark | D. | Rothenberg | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 405, 8696 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 3473 | | | | | Sara | Jan | Rothenberg | | United States | Mark | D. | Rothenberg | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 8679-1, at 406, 8696 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3474 | | | | | Maureen | | Most | | United States | David | Michael | Ruddle | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5436 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3475 | | | | | Danica | Taylor | Calderone | | United States | Adam | Keith | Ruhalter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4083, 8393-1, at 5, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3476 | | | | | Ethan | Myles | Ruhalter | | United States | Adam | Keith | Ruhalter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4083, 8393-1, at 6, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3477 | | | | | Fern | Gayle | Ruhalter | | United States | Adam | Keith | Ruhalter | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4083, 8393-1, at 1, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3478 | | | | | Clifford | Stephen | Russell | Jr. | United States | Stephen | P. | Russell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3940 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3479 | | | | | Marie | | Russell | | United States | Stephen | P. | Russell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4942, 8393-1, at 77, 8487 | Parent | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3480 | | | | | William | Gerard | Russell | | United States | Stephen | P. | Russell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3941 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3481 | | | | | Arlene | Beverly | Russo | | United States | Wayne | A. | Russo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2324 | Parent | | 6035 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3482 | | | | | Aileen | Anne | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4726 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3483 | Aileen | Anne | Ryan | | Colleen | M. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4727, 8397-1, at 24, 8433 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3484 | Aileen | Anne | Ryan | | John | Joseph | Ryan | Sr. | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4722, 8397-1, at 24, 8433 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3485 | Aileen | Anne | Ryan | | Mary | V. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4723, 8397-1, at 24, 8433 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3486 | | | | | Patrick | | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4725 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3487 | | | | | Teague | M. | Ryan | | United States | John | Joseph | Ryan | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4724 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3488 | | | | | Laurence | Alice | Hagan | | Morocco | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4336 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3489 | | | | | Brigitte | | Sabbag | | Germany | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1597 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3490 | | | | | Clifton | Fritz | Sabbag | | United States | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4335 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3491 | | | | | Ralph | Raphael | Sabbag | | Morocco | Jason | Elazar | Sabbag | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1596 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3492 | Charles | Thomas | Sabella | | Angelina | | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4340, 8397-1, at 24, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3493 | | | | | Charles | Thomas | Sabella | | Unknown | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4341 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3494 | | | | | Diana | | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3495 | Charles | Thomas | Sabella | | Edward | N. | Sabella | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4339, 8397-1, at 24, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3496 | | | | | Loretta | S. | Sabella-Viglione | | Unknown | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4342 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3497 | | | | | Brian | W. | Saber | | United States | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3080, 8393-1, at 74, 8487 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3498 | | | | | Bruce | David | Saber | | United States | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2327 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3499 | Brian; Bruce | W.; David | Saber; Saber | | Elaine | P. | Saber | | Unknown | Scott | Howard | Saber | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2328 | Parent | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3500 | | | | | Charles | Edward | Sabin | Jr. | United States | Charles | E. | Sabin | | Unknown | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4945 | Child | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3501 | | | | | Andrea | | Sacerdote | | United States | Joseph | Francis | Sacerdote | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4507 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3502 | | | | | Arlene | | Sacerdote | | United States | Joseph | Francis | Sacerdote | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4506, 8393-1, at 41, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3503 | | | | | Eric | M. | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5250 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3504 | | | | | Karen | Ann | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3081 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3505 | | | | | Stephen | Richard | Sachs | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3082, 8393-1, at 35, 8487 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3506 | | | | | Katherine | Ann | Scovill | | United States | Jessica | Leigh | Sachs | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3083 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3507 | | | | | John | Stephen | Sadocha | | Unknown | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4510 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3508 | Sabine | | Sadocha | | Norma | Teresa | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4509 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3509 | Sabine | | Sadocha | | Susan | T. | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4511 | Sibling | | 4126 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3510 | | | | | Ahlam | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4346 | Parent | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3511 | | | | | Elias | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4347 | Parent | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3512 | | | | | John | | Safi | | United States | Jude | Elias | Safi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4345 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3513 | | | | | Jennifer | | Salas | | United States | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 700, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3514 | | | | | Juan | Luiz | Salas | | United States | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 701, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3515 | | | | | Silveria | | Segura | | United States | Juan | G. | Salas | | Dominican Republic | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2330, 8393-1, at 44, 8487 | Spouse | | 5951 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3516 | | | | | Virginia | Ann | Gecewicz | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 407, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3517 | | | | | Craig | William | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 408, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3518 | | | | | Debra | Ann | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3942, 8393-1, at 86, 8487 | Spouse | | S15 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3519 | | | | | Jay | Charles | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 409, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3520 | | | | | Justin | Charles | Saloman | | United States | Wayne | J. | Saloman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3942, 8393-1, at 1392, 8487 | Child | | S15 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | | | | | Dina | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1603 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3522 | | | | | Robert | | Giallombardo | Jr. | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1602 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3523 | | | | | Robert | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 3 | Parent | | 5951 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3524 | | | | | Rosemarie | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1600 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3525 | | | | | Vincent | | Giallombardo | | United States | Paul | Richard | Salvio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1601 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3526 | | | | | Susan | Salvo | Glick | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 4; 8679-1, at 412, 8696 | Child | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3527 | | | | | David | Robert | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 13; 8679-1, at 413, 8696 | Child | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3528 | David | Robert | Salvo | | Gladys | H. | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 602, at P5502, 8397-1, at 24, 8433, 8393-1, at 73, 8487 | Spouse | | 4126 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3529 | | | | | Pamela | Rae | Salvo | | United States | Samuel | Robert | Salvo | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 411, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3530 | | | | | Jennifer | Lynn | Agresto | | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1613 | Sibling | | 4023 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3531 | | | | | James | K. | Samuel | Sr. | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1612 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3532 | | | | | Linda | J. | Samuel | | United States | James | K. | Samuel | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1611 | Parent | | 4023 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3533 | | | | | Emiliano | | Perez | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 418, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3534 | | | | | Joseph | Francis | Perez | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 416, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3535 | | | | | Laura | | Perez | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 415, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3536 | | | | | Edward | Jack | San Pio | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 417, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | \<Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff\> First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3537 | | | | | Maria | Jose | San Pio | | United States | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 414, 8696 | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3538 | | | | | Maria | Mercedes | Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 421, 8696 | Parent | | S15 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3539 | | | | | Felicita | Maria | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4512, 8393-1, at 35, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3540 | | | | | Lourdes | | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 420, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3541 | | | | | Marc | Antoni | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4512, 8393-1, at 561, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3542 | | | | | Miguel | Angel | Sanchez | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 423, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3543 | | | | | Jesus | Manuel | Sanchez Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 422, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3544 | | | | | Maria | Mercedes | Sanchez Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 419, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3545 | | | | | Jesus | Francisco | Sanchez-Declet | | United States | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 424, 8696 | Sibling | | S15 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3546 | | | | | Jordana | Sandler | Manzano | | United States | Herman | Samuel | Sandler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 426, 8696 | Child | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3547 | | | | | Carol | Sue | Sandler | | United States | Herman | Samuel | Sandler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2333 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3548 | | | | | Pamela | | Sandler | | Korea | Herman | Samuel | Sandler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 425, 8696 | Child | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3549 | | | | | Jennifer | Ann | Sands | | United States | James | | Sands | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3943, 8393-1, at 32, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3550 | | | | | Patricia | Ann | Cardona | | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4360 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3551 | | | | | Alexander | William | Santora | | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 554, 8393-1, at 10, 8487 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3552 | | | | | Jennifer | Maureen | Santora | | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4361 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553 | | | | | Kathleen | Marie | Santora | | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4362 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3554 | | | | | Maureen | Marilyn | Santora | | United States | Christopher | A. | Santora | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 555 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3555 | | | | | Karen | Ann | Miller | | United States | John | A. | Santore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 427, 8696 | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3556 | | | | | Frances | | Santore | | United States | John | A. | Santore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4729, 8393-1, at 36, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3557 | | | | | Tiana Marie | Argia | Santore | | United States | John | A. | Santore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4729, 8393-1, at 570, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3558 | | | | | Alberto | Angel | Santoro | | United States | Mario | L. | Santoro | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1623 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3559 | | | | | Anarkali | | Sarkar | | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 760 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3560 | | | | | Kishan | Kumar | Sarkar | | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4730 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3561 | | | | | Sujoy | | Sarkar | | United States | Kalyan | K. | Sarkar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 760, 8393-1, at 1361, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3562 | | | | | Christopher | J. | Scandole | | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4951 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3563 | | | | | Emma | | Scandole | | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4948, 8393-1, at 1134, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3564 | | | | | Katie | O'Grady | Scandole | | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4948, 8393-1, at 1135, 8487 | Child | | 5087 at 17 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3565 | | | | | Margaret | Mary | Scandole | | Ireland | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4950 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3566 | | | | | Robert | Louis | Scandole | Sr. | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4949 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3567 | | | | | Sheila | Marie | Scandole | | United States | Robert | Louis | Scandole | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4948, 8393-1, at 70, 8487 | Spouse | | 5087 at 17 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3568 | Steven | | Scarpitta | | Julie | | Scarpitta | | United States | Michelle | | Scarpitta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4370, 6949, at 2, 6955, 8397-1, at 25, 8433 | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, PR) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc. | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569 | | | | | Steven | | Scarpitta | | United States | Michelle | | Scarpitta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3261; 8679-1, at 428, 8696 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3570 | | | | | Debra | Marie | Sacco | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4379 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3571 | | | | | Christopher | | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 573, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3572 | | | | | Jeanette | DeVito | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4375 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3573 | | | | | John | | Schardt | Jr. | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 574, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3574 | | | | | Kenneth | Robert | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4378 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3575 | | | | | Margaret | Tolman | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4377 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3576 | | | | | Robert | Albert | Schardt | | United States | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4376 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3577 | | | | | Robert | | Schardt | | Unknown | John | Albert | Schardt | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4375, 8393-1, at 572, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3578 | | | | | Elliott | | Scheinberg | | United States | Angela | Susan | Scheinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2338 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3579 | | | | | Lori | Stacey | Brody | | United States | Scott | Mitchell | Schertzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 846, 5284-1, at 10, 5296 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3580 | | | | | Ellen | | Schertzer | | United States | Scott | Mitchell | Schertzer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 847, 5284-1, at 10, 5296 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3581 | | | | | Dina | Marie | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 25, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3582 | | | | | Erica | Anne | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 392, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3583 | | | | | Jonathan | Michael | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 393, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3584 | | | | | Robert | Frank | Schott | | United States | Frank | G. | Schott | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5258, 8393-1, at 394, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3585 | | | | | Lisa | A. | Schunk | | United States | Edward | W. | Schunk | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4395 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3586 | | | | | Jennifer | Abbe | Levine | | United States | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1632 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3587 | | | | | Andrew | David | Schwartz | | United States | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1631 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3588 | | | | | Patricia | | Schwartz | | United States | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1630, 8393-1, at 53, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3589 | | | | | Charles | | Scibetta | | United States | Adriana | | Scibetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 1, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3590 | | | | | Vincenzo | P. | Scibetta | | United States | Adriana | | Scibetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 8, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3591 | | | | | Darlene | Bonita | Caldwell | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4521 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3592 | | | | | Denise | Marie | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4523 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3593 | Kelly | | Holmes | | George | Arnold | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4518, 8397-1, at 13, 8433 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3594 | Nicole | | James | | Geraldine | | Holmes | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4517, 8397-1, at 13, 8433 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3595 | | | | | Delores | Diane | James | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4522 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3596 | | | | | Abraham | | Scott | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4515, 8393-1, at 32, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3597 | | | | | Alexandra | Nicole | Scott | | United States | Randolph | | Scott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1, at 878, 5284-1, at 10, 5296, 8393-1, at 1073, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3598 | | | | | Angel | Marie | Scott | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4515, 8393-1, at 517, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3599 | | | | | Crystal | Marie | Scott | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4516 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3600 | | | | | Denise | Marie | Scott | | United States | Randolph | | Scott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 878, 5284-1, at 10, 5296 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | | | | | Jessica | Frances | Scott | | United States | Randolph | | Scott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at AP293, 5284-1, at 10, 5296 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3602 | | | | | Rebecca | Elizabeth | Scott | | United States | Randolph | | Scott | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 837, 5284-1, at 10, 5296 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3603 | | | | | Claudette | McKahn | Staley | | United States | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4519 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3604 | | | | | Willette | | Wages | | Unknown | Janice | Marie | Scott | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4520 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3605 | | | | | Daniel | Paul | Seaman | | Unknown | Michael | Herman | Seaman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5445 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3606 | Andrea | M. | Stackland-Winterer | | Jonathan | DiGiovanni | Sellitto | | United States | Matthew | Carmen | Sellitto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 560, 8397-1, at 25, 8433 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3607 | | | | | Loreen | | Sellitto | | United States | Matthew | Carmen | Sellitto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 558 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3608 | | | | | Matthew | Thomas | Sellitto | | United States | Matthew | Carmen | Sellitto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 559, 8393-1, at 54, 8487 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3609 | | | | | James | Matthew | Selwyn | | United States | Howard | | Selwyn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3945 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3610 | | | | | Tyler | Jay Senko | Goldman | | United States | Larry | John | Senko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3946, 8393-1, at 765, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3611 | | | | | Debbi | Ellen | Senko-Goldman | | United States | Larry | John | Senko | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3946, 8393-1, at 48, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3612 | | | | | Bruce | E. | Serva | | United States | Marian | Teresa | Serva | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 1, at 568 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3613 | | | | | Christina | Lyn | Serva | | United States | Marian | Teresa | Serva | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3086 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3614 | | | | | Christine | Anne | Patterson | | United States | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 574 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3615 | | | | | Elena | Marie | Sandberg | | Unknown | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 573 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3616 | | | | | Alberico | Joseph | Sessa | | United States | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 572 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3617 | | | | | Irene | Mary | Sessa | | Unknown | Adele | | Sessa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 571 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3618 | | | | | Debra | J. | Anderson | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 430, 8696 | Sibling | | 5848 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3619 | | | | | Sarah | Elizabeth | Dietrich | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296, 8393-1, at 714, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3620 | | | | | William | Charles | Dietrich | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2487, 8393-1, at 713, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3621 | | | | | William | Gary | Dietrich | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3622 | | | | | Catherine | Jean | Seymour | | United States | Karen | Lynn | Seymour | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 429, 8696 | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3623 | | | | | Nicole | Mary | McCabe | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3948, 8393-1, at 534, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3624 | | | | | Brian | Patrick | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 844, at 14; 8679-1, at 431, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3625 | | | | | Debra | | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3948, 8393-1, at 33, 8487 | Spouse | | 5848 at 9 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3626 | | | | | Michael | Christopher | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3948, 8393-1, at 535, 8487 | Child | | 5848 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3627 | | | | | Richard | Charles | Shaw | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 844, at 15; 8679-1, at 433, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3628 | | | | | Geraldine | T. | Tobia | | United States | Jeffrey | James | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 844, at 17; 8679-1, at 432, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3629 | | | | | Janine | Louise | Van Riper | | United States | Barbara | A. | Shaw | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4525, 8393-1, at 4, 8487 | Child | | 8233 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3630 | | | | | Carolyn | A. | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2355 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3631 | | | | | Dawn | Marie | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1635 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3632 | | | | | James | Edward | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2349 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3633 | | | | | Jonathan | Robert | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1635, 8393-1, at 1142, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3634 | | | | | Kathleen | Patricia | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2353 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3635 | | | | | Leanne | Mary | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2352 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3636 | Carolyn | A. | Shay | | Maureen | | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2348 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3637 | | | | | Michael | Andrew | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2350 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3638 | | | | | Robert | John | Shay | Sr. | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2347, 8397-1, at 25, 8433 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3639 | | | | | Robert | John | Shay | III | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1635, 8393-1, at 1144, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3640 | | | | | Ryan | Patrick | Shay | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1635, 8393-1, at 1143, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3641 | | | | | Eileen | M | Shay-Martinez | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2351 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3642 | | | | | Maureen | | Surko-Pomante | | United States | Robert | J. | Shay | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2354 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3643 | Robert | Daniel | Sheehan | | Daniel | John | Sheehan | | Unknown | Linda | June | Sheehan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 577, 8397-1, at 25, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3644 | | | | | Robert | Daniel | Sheehan | | United States | Linda | June | Sheehan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 578, 8393-1, at 50, 8487 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3645 | | | | | Kristine | Camille | DiLullo | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2482 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3646 | | | | | Denise | Marie | Holmes | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2480, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3647 | | | | | Michele | Sherry | Mosca | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2481, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3648 | | | | | Debra | | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2479, 5284-1, at 11, 5296 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | Mary | Ann | Sherry | | Frank | | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4412, 8397-1, at 25, 8433 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3650 | | | | | James | Thomas | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2476, 8393-1, at 578, 8487 | Child | | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3651 | Maureen | | Sherry | | John | Michael | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2476, 8393-1, at 579, 8487 | Child | | 5151 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3652 | | | | | Mary | Ann | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2478, 5284-1, at 11, 5296 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3653 | | | | | Maureen | | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2476, 5284-1, at 11, 5296 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3654 | | | | | Robert | | Sherry | | United States | John | Anthony | Sherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 434, 8696 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3655 | | | | | Ahuva | | Shwartzstein | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1640 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3656 | | | | | Michael | | Shwartzstein | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1641 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3657 | | | | | Orly | | Small | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1642 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3658 | | | | | Genevieve | E. | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 1231, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3659 | | | | | Jake | A. | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 1232, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3660 | | | | | Katherine | M. | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 1233, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3661 | | | | | Olivia | A. | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 1234, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3662 | | | | | Sarah | Elizabeth | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 76, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3663 | | | | | Stephen | A. | Siller | | United States | Stephen | G. | Siller | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP210, 8393-1, at 1235, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3664 | | | | | Christopher | Walter | Simmons | | Unknown | George | W. | Simmons | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3345; 8679-1, at 435, 8696 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff — First | Middle | Last | Suffix | Plaintiff — First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent — First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3665 | | | | | George | Washington | Simmons | Jr. | Unknown | George | W. | Simmons | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3346; 8679-1, at 436, 8696 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3666 | | | | | Deanna | Joyce | Whoriskey | | United States | George | W. | Simmons | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 3, at pg 3, 5284-1, at 11, 5296 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3667 | | | | | Scott | Stephen | Simon | | Unknown | Michael | John | Simon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4527 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3668 | | | | | Shelley | | Simon | | Unknown | Paul | J. | Simon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 582, 8393-1, at 63, 8487 | Spouse | | 5061 at 12 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3669 | | | | | Lucille | Ann | Bleimann | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1650 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3670 | | | | | Lisa | Ann | Cardinali | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1648 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3671 | | | | | Teresa | M. | Hargrave | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1647, 8393-1, at 52, 8487 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3672 | Lucille | Ann | Bleimann | | Virginia | M. | Liquori | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1649, 8397-1, at 16, 8433 | Sibling | | 5061 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3673 | | | | | Stephen | Vincent | Simone | | United States | Marianne | | Simone | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1646 | Child | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3674 | | | | | Diane | Elizabeth | Cass | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 33, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3675 | | | | | Elaina | Simpson | Grant | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 523, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3676 | | | | | Leeann | M. | Simpson | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 524, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3677 | | | | | Maxwell | James | Simpson | | United States | Jeff | L. | Simpson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3090, 8393-1, at 525, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3678 | | | | | Craig | William | Sincock | | United States | Cheryle | D. | Sincock | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4420 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3679 | | | | | Alana | | Siracuse-Spera | | Unknown | Peter | A. | Siracuse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3680 | | | | | Irene | Ann | Lesiw | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4733, 8393-1, at 39, 8487 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3681 | Irene; Michael | Ann; John | Lesiw; Skala | | Jaroslawa | | Skala | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4734, 8397-1, at 25, 8433 | Parent | | 4171 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3682 | | | | | Michael | John | Skala | | United States | John | P. | Skala | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4735 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3683 | | | | | Patricia | B. | Sloan | | Unknown | Paul | Kenneth | Sloan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4737 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3684 | | | | | Tyreek | Dexter | Nurse | | United States | Wendy | L. | Small | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4953, 8393-1, at 1400, 8487 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3685 | | | | | Lawanda | Sandina | Simmons | | United States | Wendy | L. | Small | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4953, 8393-1, at 87, 8487 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3686 | | | | | Ellen | Shaw | Bakalian | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1835, 5284-1, at 11, 5296 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3687 | | | | | Elba | Iris | Cedeno | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1653 | Spouse | | 4175 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3688 | | | | | Brenda | Smith | Clark | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1661 | Sibling | | 3666 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3689 | | | | | Lisa | Ann | Ethredge | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1657 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3690 | | | | | Barbara | Ann | Schielzo | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1658 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3691 | Barbara | Ann | Schielzo | | Annette | | Smith | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1654, 8397-1, at 25, 8433 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3692 | Brenda; Jerrald | Smith | Clark; Smith | | Arthur | A. | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1659 | Parent | | 3666 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3693 | | | | | Bradford | William | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4792, 8393-1, at 716, 8487 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3694 | | | | | Charles | Anthony | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1801, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3695 | | | | | Charlotte | Bakalian | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1835, 8393-1, at 547, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3696 | | | | | Georgeann | Marie | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1802, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | Matthew; Philip | G.; Trumbull | Smith; Smith | III | Georgia | K. | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4431 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3698 | | | | | Jerrald | | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 437, 8696 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3699 | | | | | Joanne | Elizabeth | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4792, 5284-1, at 11, 5296 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3700 | | | | | Karl | Trumbull | Smith | Jr. | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4793, 5284-1, at 11, 5296 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3701 | Brenda; Jerrald | Smith | Clark; Smith | | Madeline | W. | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1660 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3702 | | | | | Margaret | Shaw | Smith | | United States | Jeffrey | R. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1835, 8393-1, at 548, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3703 | Charles | Anthony | Smith | | Mary | Rose | Smith | | United States | Rosemary | Ann | Smith | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4775, 8397-1, at 25, 8433 | Parent | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3704 | | | | | Matthew | G. | Smith | | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4433 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3705 | | | | | Peter | Hibbard | Smith | | Unknown | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4432 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3706 | | | | | Philip | Trumbull | Smith | III | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4794, 5284-1, at 11, 5296 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3707 | Georgia; Matthew; Philip | K.; G.; Trumbull | Smith; Smith; Smith | III | Philip | Trumbull | Smith | Jr. | United States | Karl | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4430, 8397-1, at 25, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3708 | | | | | Vincent | J. | Smith | | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1655 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3709 | | | | | Walter | T. | Smith | Jr. | United States | Catherine | T. | Smith | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1656 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3710 | | | | | Jennifer | Ann | Tucker | | United States | Rochelle | Monique | Snell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4738, 8393-1, at 72, 8487 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3711 | | | | | Blakeslee | Elizabeth | Snyder | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4530, 8393-1, at 301, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3712 | | | | | Charles | O'Neal | Snyder | | United States | Christine | Ann | Snyder | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4954, 8393-1, at 10, 8487 | Parent | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3713 | | | | | John | Bishop | Snyder | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4530, 8393-1, at 19, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3714 | | | | | Leland | Joseph | Snyder | | United States | Dianne | Bullis | Snyder | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4530, 8393-1, at 302, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3715 | | | | | Christina | Louise | Kminek | | United States | Mari-Rae | | Sopper | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4531, 8393-1, at 52, 8487 | Sibling | | 4175 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3716 | | | | | Marion | Elaine | Kminek | | United States | Mari-Rae | | Sopper | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4533 | Parent | | 4023 at 23 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3717 | Tammy; Suzanne | Lynn; T. | Sopper-Segovia; Sopper | | Raymond | William | Sopper | | United States | Mari-Rae | | Sopper | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4532, 8397-1, at 26, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3718 | | | | | Tammy | Lynn | Sopper-Segovia | | United States | Mari-Rae | | Sopper | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4741 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3719 | | | | | Christopher | Richard | Spagnoletti | Sr. | United States | Gregory | T. | Spagnoletti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 441, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3720 | | | | | Maria | S. | Spagnoletti | | United States | Gregory | T. | Spagnoletti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 438, 8696 | Parent | | 8233 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3721 | | | | | Mark | Anthony | Spagnoletti | | United States | Gregory | T. | Spagnoletti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 440, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3722 | | | | | Paul | Andrew | Spagnoletti | | United States | Gregory | T. | Spagnoletti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4534, 8393-1, at 28, 8487 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3723 | | | | | Richard | | Spagnoletti | | United States | Gregory | T. | Spagnoletti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 439, 8696 | Parent | | 515 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3724 | | | | | Deborah | Ann | Klemowitz | | Unknown | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 587 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3725 | Anthony | R. | Lanza | Sr. | Doreen | Ann | Lanza | | United States | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 585, 8397-1, at 15, 8433 | Sibling | | 5138 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3726 | | | | | Cheri | Lynn | Magnus-Sparacio | | Unknown | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1666 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3727 | | | | | Edith | Aloicia | Sparacio | | Unknown | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 584 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3728 | | | | | Edward | | Sparacio | | United States | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 442, 8696 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3729 | | | | | Eric | Thomas | Sparacio | | United States | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1666, 8393-1, at 1322, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3730 | | | | | Jack | Joseph | Sparacio | Sr. | Unknown | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 588 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3731 | | | | | Jack | | Sparacio | Jr. | United States | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 443, 8696 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3732 | | | | | Jonathan | Philip | Sparacio | | United States | Thomas | | Sparacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1666, 8393-1, at 1323, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3733 | | | | | Patricia | Ellen | Wellington | | United States | John | Anthony | Spataro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 590, 8393-1, at 36, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3734 | | | | | Lorraine | | Catalano | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2705, 8393-1, at 71, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3735 | Barbara | P. | Keane | | Irene | A. | DeSantis | | Unknown | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2580, 8397-1, at 7, 8433 | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3736 | | | | | Barbara | P. | Keane | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2637 | Sibling | | 5087 at 18 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3737 | | | | | Tara | Rae | Allison | | United States | Robert | S. | Speisman | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 313, at AP285, 5284-1, at 11, 5296 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3738 | | | | | Brittany | Belle | Kugler | | United States | Robert | S. | Speisman | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 1140, 8487 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3739 | | | | | Hayley | Rose | Speisman | | United States | Robert | S. | Speisman | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 1141, 8487 | Child | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3740 | | | | | Rena | Tempelsman | Speisman | | United States | Robert | S. | Speisman | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP211, 5284-1, at 11, 5296, 8393-1, at 71, 8487 | Spouse | | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3741 | | | | | Irene | | Spina | | United States | Lisa | L. | Spina-Trerotola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 592 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3742 | | | | | Mario | Francis | Spina | | United States | Lisa | L. | Spina-Trerotola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 593 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3743 | | | | | Paul | Mario | Spina | | United States | Lisa | L. | Spina-Trerotola | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 594 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3744 | | | | | Christopher | Francis | Spinelli | | United States | Frank | J. | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 396, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3745 | | | | | Danielle | Marie | Spinelli | | United States | Frank | J. | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 397, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3746 | | | | | Michelle | | Spinelli | | United States | Frank | J. | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 25, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3747 | | | | | Nicole | Lauren | Spinelli | | United States | Frank | J. | Spinelli | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3953, 8393-1, at 398, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3748 | | | | | Pamela | Morgan | Bogdanoff | | United States | William | Edward | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4535 | Child | | 5061 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3749 | | | | | Lauren | Rachel | Spitz | | United States | William | Edward | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4536 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3750 | | | | | Michael | J. | Spitz | | United States | William | Edward | Spitz | Jr. | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2707 | Sibling | | 4023 at 23 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3751 | | | | | Caitlin | Marie | Spor | | United States | Joseph | P. | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 679, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3752 | | | | | Casey | Ann | Spor | | United States | Joseph | P. | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 680, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3753 | | | | | Colleen | Casey | Spor | | United States | Joseph | P. | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 42, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3754 | | | | | Joseph | Patrick | Spor | III | United States | Joseph | P. | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 681, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3755 | | | | | Shannon | Catherine | Spor | | United States | Joseph | P. | Spor | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3094, 8393-1, at 682, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3756 | | | | | Lauren | Marie | Stabile | | United States | Michael | F. | Stabile | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 597 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3757 | | | | | Michele | | Stabile | | United States | Michael | F. | Stabile | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 599 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3758 | | | | | Robert | | Stabile | | United States | Michael | F. | Stabile | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 598 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3759 | | | | | Roseanna | | Stabile | | United States | Michael | F. | Stabile | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 596, 8393-1, at 56, 8487 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3760 | | | | | Bryant | Taylor | Mitchell | | United States | Richard | J. | Stadelberger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 444, 8696 | Step-Child | | 8293 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Solatium Damages Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | | | | | Andrew | R. | Stadelberger | | United States | Richard | J. | Stadelberger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4537, 8393-1, at 1090, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3762 | | | | | Vee | | Stadelberger | | United States | Richard | J. | Stadelberger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4537, 8393-1, at 68, 8487 | Spouse | | 5087 at 18 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3763 | | | | | Allison | Nicole | Stahlman | | United States | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4742, 8393-1, at 368, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3764 | | | | | Blanca | | Stahlman | | United States | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4742, 8393-1, at 23, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3765 | | | | | Jacob | Evan | Stahlman | | United States | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4742, 8393-1, at 369, 8487 | Child | | 5087 at 18 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3766 | | | | | Kathy | Roseann | Stahlman | | United States | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 445, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3767 | | | | | Renee | | Stahlman | | Unknown | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4744 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3768 | | | | | Samuel | | Stahlman | | Unknown | Eric | | Stahlman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4743 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3769 | | | | | Ellen | Stajk | Shelnutt | | United States | Gregory | | Stajk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4538 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3770 | | | | | Jeanie | Mary | Somerville | | United States | Gregory | | Stajk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3954, 8393-1, at 28, 8487 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3771 | | | | | Edward | C. | Stajk | | United States | Gregory | | Stajk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 446, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3772 | | | | | Lucia | Agnes | Balzan | | Canada | Mary | Domenica | Stanley | | United States | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4540 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3773 | | | | | John | | Stark | | United States | Jeffrey | | Stark | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3953 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3774 | | | | | Joseph | Christian | Stark | | United States | Jeffrey | | Stark | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3095 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3775 | | | | | Kathleen | Ann | Stark | | United States | Jeffrey | | Stark | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3095 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3776 | Therese | | Stark | | Rosemary | Ann | Stark | | United States | Jeffrey | | Stark | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4453, 8397-1, at 26, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3777 | | | | | Therese | | Stark | | United States | Jeffrey | | Stark | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3956, 8393-1, at 34, 8487 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3778 | | | | | Joel | Marc | Statkevicus | | Unknown | Derek | James | Statkevicus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4543 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3779 | | | | | Joseph | R. | Statkevicus | | Unknown | Derek | James | Statkevicus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4541 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3780 | | | | | Nancy | | Statkevicus | | Unknown | Derek | James | Statkevicus | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4542 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3781 | | | | | Carolyn | Staub | Bilelis | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4547 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3782 | | | | | Kenneth | Michael | Donohue | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4545 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3783 | | | | | Barbara | Anne | Maneja | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4546 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3784 | | | | | Juliette-Craig | William | Staub | | United States | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1671, 8393-1, at 219, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3785 | | | | | Stacey | Allison | Staub | | Unknown | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1671 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3786 | | | | | Blanche | | Steen | | United States | Eric | Thomas | Steen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2371 | Parent | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3787 | | | | | George | David | Steen | II | United States | Eric | Thomas | Steen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2372 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3788 | | | | | Darren | Alexander | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3957 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3789 | | | | | George | William | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3453 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3790 | | | | | Jordan | Christofer-William | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3958 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3791 | | | | | Meredith | Alayne | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3959 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3792 | | | | | Robert | F. | Steiner | | United States | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3960 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3793 | Robert | F. | Steiner | | Wilma | E. | Steiner | | Unknown | William | R. | Steiner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3961 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3794 | | | | | George | | Stergiopoulos | Jr. | Unknown | Andrew | | Stergiopoulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2378 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3795 | | | | | Kathleen | | Stergiopoulos | | United States | Andrew | | Stergiopoulos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2379 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3796 | | | | | Lisa | S. | Burch | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 448, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3797 | | | | | Barbara | H. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 447, 8696 | Parent | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3798 | | | | | Daniel | C. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3962, 8393-1, at 39, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3799 | | | | | Emma | Florence | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3962, 8393-1, at 40, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3800 | | | | | Katherine | | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3962, 8393-1, at 3, 8487 | Spouse | | 5138 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3801 | | | | | Michael | H. | Stern | | United States | Andrew | Jay | Stern | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 449, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3802 | | | | | Eamon | Pedro Dominicci | Stewart | | United States | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1735; , 8393-1, at 929, 8487 | Child | | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3803 | | | | | Francisco | Patrick Dominicci | Stewart | | United States | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1735; , 8393-1, at 930, 8487 | Child | | 5784 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3804 | | | | | Joan | Bernard | Stewart | | United States | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3097, 8393-1, at 68, 8487 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3805 | Susan | Stewart | Tillier | | Richard | H. | Stewart | Sr. | United States | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3098, 8397-1, at 26, 8433, 8393-1, at 68, 8487 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3806 | | | | | Janet | Susan | Stewart-Davies | | Ireland | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3964 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3807 | | | | | Susan | Stewart | Tillier | | United States | Richard | H. | Stewart | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3099 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3808 | | | | | Justin | Thomas | Strada | | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 753, 8393-1, at 1325, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3809 | | | | | Terry | | Strada | | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 753 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3810 | | | | | Thomas | Joseph | Strada | | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 753, 8393-1, at 1324, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3811 | | | | | Kaitlyn | Strada | Wallace | | United States | Thomas | | Strada | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 753, 8393-1, at 1326, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3812 | | | | | Kathleen | | O'Hara | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 9; 8679-1, at 450, 8696 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3813 | | | | | Charles | J. | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4470, 8393-1, at 506, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3814 | | | | | Daniel | Matthew | Straine | | Unknown | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2381 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3815 | | | | | Finn | P. | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4470, 8393-1, at 507, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3816 | Kevin; Michael | Joseph | Straine; Straine | | James | Joseph | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1675, 8397-1, at 26, 8433 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3817 | | | | | Kevin | Joseph | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1677 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3818 | Kevin; Michael | Joseph | Straine; Straine | | Mary | Emma | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1676, 8397-1, at 26, 8433 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3819 | | | | | Michael | | Straine | | Unknown | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2382 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3820 | | | | | Patricia | A. | Straine | | United States | James | J. | Straine | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4470 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3821 | | | | | Samuel | E. | Straub | | Unknown | Edward | W. | Straub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3965 | Child | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3822 | | | | | Donna | Marie | McBride | | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3102 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3823 | | | | | Julia | Anne | Regan | | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3101 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3824 | | | | | Christopher | Robert | Strickland | | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3103 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 3825 | | | | | Debra | Louise | Strickland | | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3104, 8393-1, at 48, 8487 | Spouse | | 4023 at 24 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3826 | | | | | Matthew | Lee | Strickland | | United States | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:03-md-01570, 602, at P5505 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3827 | | | | | Amanda | Camille | Stuart | | United States | Walwyn | W. | Stuart | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3107, 8393-1, at 1389, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3828 | | | | | Thelma | Corinne | Stuart | | United States | Walwyn | W. | Stuart | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3107, 8393-1, at 86, 8487 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3829 | | | | | Joscelyn | C. | Franco-Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 85, 8487 | Child | | 5951 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3830 | | | | | Jose | A. | Franco-Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 86, 8487 | Child | | 5951 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3831 | | | | | Christian | B. | Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 88, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3832 | | | | | Sally | Ann | Suarez | | United States | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 5, 8487 | Spouse | | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3833 | | | | | Elma | Ava | Sugra | | United States | William | Christopher | Sugra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4087, 8393-1, at 85, 8487 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3834 | | | | | William | J. | Sugra | | United States | William | Christopher | Sugra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4088, 8393-1, at 87, 8487 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3835 | | | | | Jean | Marie | Ryan | | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5275 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3836 | | | | | Briana | | Suhr | | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4481, 8393-1, at 239, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3837 | | | | | Christopher | Gerald | Suhr | | Unknown | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4549 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3838 | | | | | Nancy | | Suhr | | United States | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4481 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3839 | | | | | Leeann | M. | Suhr Klein | | Unknown | Daniel | | Suhr | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5274 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3840 | | | | | Cristian | Marc | Sullins | | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3966, 8393-1, at 257, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff)** | | | | **Plaintiff** | | | | | **9/11 Decedent** | | | | | | | **Claim Information** | | | **Solatium Damages** | | | | |
| 3841 | | | | | Evelyn | | Sullins | | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3966, 8393-1, at 16, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3842 | | | | | Julian | Alexander | Sullins | | United States | David | Marc | Sullins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3966, 8393-1, at 258, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3843 | | | | | Norene | Mary | Schneider | | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3108 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3844 | | | | | Arlene | R. | Sullivan | | Unknown | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3109 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3845 | | | | | Conor | Lawrence | Sullivan | | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3110, 8393-1, at 776, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3846 | | | | | Deirdre | Dickinson | Sullivan | | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3110, 8393-1, at 81, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3847 | | | | | Dermot | Joseph | Sullivan | | United States | Thomas | G. | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3110, 8393-1, at 777, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3848 | | | | | Gerald | | Sullivan | | United States | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1690 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3849 | | | | | Gregory | | Sullivan | | Unknown | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1689 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3850 | | | | | Mary | | Sullivan | | United States | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1688 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3851 | | | | | Patrick | J. | Sullivan | | Unknown | Patrick | | Sullivan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1687 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3852 | | | | | Marivel | Verzosa | Passacantando | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1697 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3853 | Lisa | Verzosa | Sumaya | | Charito | Verzosa | Sumaya | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1696, 8397-1, at 26, 8433 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3854 | Christine | Verzosa | Trotta | | Estrella | V. | Sumaya | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1692, 8393-1, at 29, 8487 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3855 | | | | | Lisa | Verzosa | Sumaya | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1694 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3856 | | | | | Reynaldo | Soriano | Sumaya | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1693 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3857 | | | | | Christine | Verzosa | Trotta | | United States | Hilario | Soriano | Sumaya | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1695 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3858 | | | | | Benjamin | | Supinski | | United States | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5281 | Sibling | | 5138 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3859 | | | | | Nathan | A. | Supinski | | United States | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5280 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3860 | | | | | Brett | R. | Sutcliffe | | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 1114, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3861 | | | | | Kara | P. | Sutcliffe | | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 1115, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3862 | | | | | Kyle | R. | Sutcliffe | | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 1116, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3863 | | | | | Margaret | | Sutcliffe | | United States | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3967, 8393-1, at 69, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3864 | | | | | Patricia | Ellen | Sutcliffe | | Unknown | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3968 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3865 | | | | | Bernell | Anthony | Sutton | | Other | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3111, 8393-1, at 13, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3866 | | | | | Kadijah | Imani | Sutton | | United States | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3111, 8393-1, at 201, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3867 | | | | | Kyle | Jamal | Sutton | | United States | Claudia | | Sutton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3111, 8393-1, at 202, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3868 | | | | | Julie | Sweeney | Roth | | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3112, 8393-1, at 7, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3869 | | | | | Eleanor | | Stice | | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 455, 8696 | Parent | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3870 | | | | | Anna | Elizabeth | Sweeney | | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3970, 8393-1, at 814, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3871 | | | | | Anne | Elizabeth | Sweeney | | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 451, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3872 | | | | | Jack | Michael | Sweeney | | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3970, 8393-1, at 815, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | |
| 3873 | | | | | John | Patrick | Sweeney | | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 454, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3874 | | | | | Leonard | H. | Sweeney | | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 453, 8696 | Parent | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3875 | | | | | Luise | Anne | Sweeney | | United States | Brian | D. | Sweeney | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 452, 8696 | Parent | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3876 | | | | | Michael | Gerard | Sweeney | | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3970, 8393-1, at 51, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3877 | | | | | William | Addison | Todd | III | United States | Madeline | Amy | Sweeney | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 456, 8696 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3878 | | | | | Julia | Deborah | LaFlamme | | United States | Gina | | Sztejnberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 457, 8696 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3879 | | | | | Laura | Rachel | Sztejnberg | | United States | Gina | | Sztejnberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 458, 8696 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3880 | | | | | Michael | | Sztejnberg | | Russia | Gina | | Sztejnberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5506, 8393-1, at 27, 8487 | Spouse | | 5979 at 3 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3881 | | | | | Patricia | A. | Heyne | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 608 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3882 | | | | | Vincent | A. | Milotta | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4511 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3883 | Eileen | | Smith | | Eleanor | | Neville | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 603, 8397-1, at 21, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3884 | | | | | Krystal | Marie | Oliva | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3971, 8393-1, at 565, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3885 | | | | | James | E. | Smith | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 605 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3886 | | | | | Michael | | Smith | | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 609 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3887 | Eileen | | Smith | | William | J. | Smith | Jr. | United States | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 606, 8397-1, at 25, 8433 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3888 | | | | | Denise | | Taddonio | | United States | Michael | | Taddonio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2713 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3889 | | | | | Joseph | Keith | Talbot | | United States | Phyllis | G. | Talbot | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3972, 8393-1, at 66, 8487 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3890 | | | | | Diana | M. | Talhami | | United States | Robert | R. | Talhami | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4089, 8393-1, at 71, 8487 | Spouse | | 5356 at 5 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3891 | | | | | George | Elias | Talhami | | United States | Robert | R. | Talhami | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 459, 8696 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3892 | | | | | Jake | Elias | Talhami | | United States | Robert | R. | Talhami | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4090 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3893 | | | | | Noah | | Talhami | | United States | Robert | R. | Talhami | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4089, 8393-1, at 1139, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3894 | Eileen | M. | Bertorelli | | Alice | M. | Bertorelli | | United States | John | Marcy | Talignani | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3114 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3895 | Laura | J. | Troccoli | | Armand | M. | Talignani | | United States | John | Marcy | Talignani | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3116, 8397-1, at 26, 8433 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3896 | | | | | Patricia | | Dougan | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4520 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3897 | | | | | Kerry | Ann | McCall | | Unknown | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4521 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3898 | | | | | Barbara | Marie | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 64, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3899 | | | | | Gloria | | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4516 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3900 | | | | | John | Paul | Talty | Sr. | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4515 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3901 | | | | | John | Paul | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-09849, 842, at 20; 8679-1, at 460, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3902 | | | | | Kelly | Michelle | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 1035, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3903 | | | | | Kevin | Sean | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4518 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3904 | | | | | Lauren | Nicole | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 1036, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 3905 | | | | | Mark | | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4517 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3906 | | | | | Paul | Richard | Talty | Jr. | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 611, 8393-1, at 1037, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3907 | | | | | Steven | | Talty | | United States | Paul | | Talty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4519 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3908 | | | | | Stephanie | Tam | Maldonado | | United States | Maurita | | Tam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4525 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3909 | | | | | Donald | | Tam | | United States | Maurita | | Tam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4524 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3910 | | | | | Jin | Ark | Tam | | United States | Maurita | | Tam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2386, 8393-1, at 55, 8487 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3911 | | | | | Julie | Man Yee | Tam | | United States | Maurita | | Tam | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4523 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3912 | | | | | Evangeline | Tamayo | Iquina | | Philippines | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3976 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3913 | | | | | Sheila | Tamayo | Punzalan | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3978 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3914 | | | | | Evelyn | Mercene | Tamayo | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2717, 8393-1, at 28, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3915 | | | | | Jullian | Ian | Tamayo | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2718 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3916 | | | | | Luther | Rogan | Tamayo | | Unknown | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3973 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3917 | | | | | Pamela | Mercene | Tamayo | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2719 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3918 | | | | | Severino | Rogan | Tamayo | Jr. | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3975 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3919 | | | | | Elna | R. | Tamayo-Prado | | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3977 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3920 | | | | | Dana | M. | Tamuccio | | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4530 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3921 | | | | | James | William | Tamuccio | Sr. | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4527 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3922 | | | | | James | W. | Tamuccio | II | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4529 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3923 | | | | | Patricia | Ellen | Tamuccio | | United States | Michael | Andrew | Tamuccio | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4528 | Parent | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3924 | | | | | Diane | | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4533 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3925 | | | | | Jenna | L. | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4533, 8393-1, at 282, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3926 | | | | | Meghan | J. | Taormina | | United States | Dennis | Gerard | Taormina | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4533, 8393-1, at 283, 8487 | Child | | 5356 at 5 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3927 | | | | | Victoria | Jane | Melone | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 615 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3928 | Victoria | Jane | Melone | | Kenneth | Thomas | Tarantino | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 613, 8397-1, at 26, 8433 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3929 | | | | | Theresa | Marie | Tarantino | | United States | Kenneth | Joseph | Tarantino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 614 | Parent | | 3387 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3930 | | | | | Gigi | T. | Hintz | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3118 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3931 | | | | | Demetra | Tarrou | Lumia | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3119 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3932 | | | | | Charles | John | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3119 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3933 | Charles | John | Tarrou | | James | | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3120, 8397-1, at 26, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3934 | Charles | John | Tarrou | | Patricia | Peterson | Tarrou | | United States | Michael | C. | Tarrou | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3121, 8397-1, at 26, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3935 | | | | | Karen | Ann | Reilly | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 72, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3936 | | | | | Alana | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 1162, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff PR First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nat. 9/11 | Decedent First | Middle | Last | Suffix | Nat. 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Doc | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3937 | | | | | Andrew | Christopher | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 1163, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3938 | | | | | Danielle | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4746, 8393-1, at 1164, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3939 | | | | | Rosanna | Patricia | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4749 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3940 | | | | | Teresa | | Tartaro | | Croatia | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4748 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3941 | Rosanna | Patricia | Tartaro | | William | | Tartaro | | United States | Ronald | G. | Tartaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4747, 8397-1, at 26, 8433 | Parent | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3942 | | | | | Mary | Kaye | Crenshaw | | United States | Michael | M. | Taylor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4091, 8393-1, at 58, 8487 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3943 | | | | | Clara | Shute | Taylor | | United States | Michael | M. | Taylor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4092 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3944 | | | | | James | Jay | Taylor | | United States | Michael | M. | Taylor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4094 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3945 | Mary | Kaye | Crenshaw | | James | H. | Taylor | | United States | Michael | M. | Taylor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4093, 8397-1, at 26, 8433 | Parent | | 8233 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3946 | | | | | Kathryn | Taylor | Teare | | United States | Michael | M. | Taylor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4095 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3947 | | | | | Jennifer | Teague | Ayers | | United States | Sandra | D. | Teague | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 461, 8696 | Sibling | | 5087 at 19 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3948 | | | | | Christopher | Lee | Teague | | United States | Sandra | D. | Teague | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 463, 8696 | Sibling | | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3949 | | | | | Elaine | Sherrill | Teague | | United States | Sandra | D. | Teague | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5283, 8393-1, at 73, 8487 | Parent | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3950 | | | | | James | Stephen | Teague | | United States | Sandra | D. | Teague | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 8679-1, at 462, 8696 | Parent | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3951 | | | | | Wendy | Teepe | Green | | United States | Karl | W. | Teepe | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4752 | Child | | 4023 at 24 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3952 | | | | | Adam | Karl | Teepe | | United States | Karl | W. | Teepe | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4751 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3953 | | | | | Donna | Diane | Teepe | | United States | Karl | W. | Teepe | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4750, 8393-1, at 45, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3954 | | | | | Amanda | | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2389, 8393-1, at 58, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3955 | | | | | Clifford | Daniel | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1701 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3956 | | | | | Clifford | Michael | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4539 | Sibling | | 4023 at 24 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3957 | | | | | Dorothy | Maria | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 617 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3958 | | | | | Matthew | | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2389, 8393-1, at 59, 8487 | Child | | 5138 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3959 | | | | | Michael | | Tempesta | | Unknown | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2390 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3960 | | | | | Jacqueline | Faye | Temple | | United States | Dorothy | Pearl | Temple | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2392 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3961 | | | | | Larry | J. | Temple | | United States | Dorothy | Pearl | Temple | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2393 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3962 | | | | | Kai | | Hernandez | | United States | Glenn | Edward | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4096, 8393-1, at 27, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3963 | | | | | Ashley | Nicole | Thompson | | United States | Perry | | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4550, 8393-1, at 1048, 8487 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3964 | Monte | S. | Payne | | Charlette | M. | Thompson | | United States | Perry | | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4550, 8393-1, at 65, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3965 | | | | | Chelsea | Lorraine | Thompson | | United States | Perry | | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4550, 8393-1, at 1049, 8487 | Child | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3966 | | | | | Christine | Elizabeth | Thompson | | United States | Glenn | Edward | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5458 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3967 | Christine | Elizabeth | Thompson | | Edward | | Thompson | | United States | Glenn | Edward | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5455, 8397-1, at 26, 8433 | Parent | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3968 | | | | | Scott | Morton | Thompson | | United States | Glenn | Edward | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5457 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3969 | Christine | Elizabeth | Thompson | | Violet | Morton | Thompson | | United States | Glenn | Edward | Thompson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5456, 8397-1, at 27, 8433 | Parent | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3970 | | | | | Susan | Thorpe | Burghouwt | | Unknown | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3122 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3971 | | | | | Alexis | Michelle | Thorpe | | United States | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5507, 8393-1, at 371, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3972 | | | | | Linda | Perry | Thorpe | | United States | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5507, 8393-1, at 24, 8487 | Spouse | | 5087 at 19 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3973 | | | | | Marilyn | Williams | Thorpe | | Unknown | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3123 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3974 | | | | | Raymond | R. | Thorpe | | Unknown | Eric | R. | Thorpe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3124 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3975 | | | | | Mary | E. | Digiacomo | | United States | John | P. | Tierney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3125 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3976 | | | | | Jeanne | Marie | Neumeyer | | United States | John | P. | Tierney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3126 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3977 | | | | | Helen | Mary | Tierney | | United States | John | P. | Tierney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3127, 8393-1, at 39, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3978 | Helen | Mary | Tierney | | John | | Tierney | | United States | John | P. | Tierney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3128, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3979 | | | | | Thomas | Michael | Tierney | | United States | John | P. | Tierney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3129 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3980 | | | | | Debra | Anne | Tieste | | United States | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4548 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3981 | | | | | Keith | Edward | Tieste | | United States | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4956 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3982 | | | | | Linda | Gail | Tieste | | Unknown | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3985 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3983 | | | | | William | Charles | Tieste | | United States | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4957 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3984 | | | | | Cindy | Marie | Metz | | United States | Kenneth | F. | Tietjen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3130 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3985 | | | | | Janice | A. | Tietjen | | United States | Kenneth | F. | Tietjen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3131 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3986 | | | | | Kenneth | A. | Tietjen | | United States | Kenneth | F. | Tietjen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3132 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3987 | | | | | Laurie | Ann | Tietjen | | United States | Kenneth | F. | Tietjen | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3133, 8393-1, at 46, 8487 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3988 | | | | | Roberta | L. | Shea | | Unknown | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2400 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3989 | | | | | Elizabeth | Anne | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1338, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3990 | | | | | James | H. | Tighe | | Unknown | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4552 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3991 | | | | | Kathleen | Marie | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 76, 8487 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3992 | | | | | Lindsay | Grace | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1339, 8487 | Child | | 5087 at 19 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3993 | | | | | Michael | Joseph | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1340, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3994 | | | | | Patrick | James | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2398, 8393-1, at 1341, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3995 | | | | | Kristine | | Timmes | | Unknown | Scott | Charles | Timmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4555 | Spouse | | 5138 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3996 | | | | | Sydney | Ellyn | Timmes | | United States | Scott | Charles | Timmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4555, 8393-1, at 1193, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3997 | | | | | Richard | | Tipaldi | | United States | Robert | Frank | Tipaldi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4097, 8393-1, at 69, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3998 | | | | | Arlene | M. | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2722, 8393-1, at 38, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3999 | | | | | John | James | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2723 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4000 | | | | | Stephanie | L. | Tipping | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4958 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4001 | | | | | Arlene | A. | Tipping-Cestari | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 465, 8696 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4002 | | | | | Maureen | | Tipping-Lipshie | | United States | John | J. | Tipping | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 464, 8696 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4003 | | | | | Sheneque | Tirado | Jackson | | Unknown | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2730 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4004 | | | | | Angel | Luis | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4558 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4005 | Omaira | | Tirado | | Ashley | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2724, 8397-1, at 27, 8433 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4006 | | | | | Davon | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2725 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4007 | | | | | Denzel | | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2726 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4008 | | | | | Hector | | Tirado | III | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2727 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4009 | | | | | Marina | Irene | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3986 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4010 | | | | | Roberto | Anthony | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2728 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4011 | | | | | Ronald | Jaquan | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2729 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4012 | | | | | Sean | Smiley | Tirado | | United States | Hector | Luis | Tirado | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 466, 8696 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4013 | | | | | Beverly | Jean | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3134, 8393-1, at 2, 8487 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4014 | | | | | Elijah | Zane | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 468, 8696 | Sibling | | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4015 | | | | | John | Larry | Titus | | Unknown | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3135 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4016 | | | | | Zachery | Ian | Titus | | United States | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 469, 8696 | Sibling | | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4017 | | | | | Shanoa | Dawn | Titus-Poston | | Unknown | Alicia | Nicole | Titus | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 8679-1, at 467, 8696 | Sibling | | 5061 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4018 | | | | | Dorine | Ellen | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 843, at 10; 8679-1, at 471, 8696 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4019 | | | | | Heather | Beth | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 843, at 11; 8679-1, at 470, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4020 | | | | | Martin | | Toyen | | United States | Amy | E. | Toyen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 626 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4021 | | | | | Brian | Francis | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 1388, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4022 | | | | | Elyse | Virginia | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 1386, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4023 | | | | | Kevin | | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 1387, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4024 | | | | | Rosemary | | Travers | | United States | Walter | P. | Travers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4556, 8393-1, at 86, 8487 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4025 | | | | | Sharon | B. | Schultz | | United States | Karamo | | Trerra | | Gambia | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2408 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4026 | | | | | Doreen | | Cortez-Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 472, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4027 | | | | | Carol | | Perla | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4575 | Sibling | | 5848 at 10 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4028 | | | | | Jeanette | Trinidad | Rzek | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4574 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4029 | | | | | Millie | Caseres | Schifano | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4579 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4030 | | | | | Brenda | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4573 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4031 | | | | | Denise | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4576 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4032 | | | | | Robert | | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4572 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | | | | | Thea | Megan | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3136, 8393-1, at 889, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4034 | | | | | Timothy | Michael | Trinidad | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3136, 8393-1, at 890, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4035 | | | | | Jane | | Trinidad-Hennes | | United States | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4577 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4036 | | | | | Jeanne | Marie | Loonam | | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2732 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4037 | | | | | George | Daniel | Trost | | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2731, 8393-1, at 28, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4038 | George | Daniel | Trost | | Marie | C. | Trost | | United States | Gregory | J. | Trost | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2733, 8397-1, at 27, 8433 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4039 | | | | | Judy | S. | Troy | | Unknown | Willie | Quincy | Troy | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1708 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4040 | | | | | Renee | Mechelle | Troy-Mebane | | United States | Willie | Quincy | Troy | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1709 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4041 | Stamatios | Konstantinos | Tzemis | | Nancy | Doris | Tzemis | | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 631, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4042 | | | | | Nicole | Doreen | Tzemis | | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 633 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4043 | | | | | Sophia | Eugenia | Tzemis | | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 632 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4044 | | | | | Stamatios | Konstantinos | Tzemis | | United States | Jennifer | Lynn | Tzemis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3988, 8393-1, at 35, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4045 | | | | | Edward | Joseph | Callahan | II | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 481, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4046 | | | | | Gail | Marie | Callahan | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 473, 8696 | Parent | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4047 | | | | | Martha | Marie | King | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 476, 8696 | Sibling | | 515 at 5 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4048 | | | | | Marianne | | Krueger | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 475, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049 | | | | | Melissa | Ann | McGrath | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 8; 8679-1, at 477, 8696 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4050 | | | | | Michele | Teresa | Piper | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 474, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4051 | | | | | Linda | Buffa | Uliano | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4557, 8393-1, at 55, 8487 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4052 | | | | | Mark | Thomas | Uliano | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 478, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4053 | | | | | Matthew | P. | Uliano | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 479, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4054 | | | | | Nathan | Detroit | Uliano | | United States | Michael | A. | Uliano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 480, 8696 | Sibling | | 7188 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4055 | | | | | Susan | Ruth | Blomberg | | United States | Jonathan | | Uman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4960 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4056 | | | | | Anne | Marie | Vaccacio | | United States | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4602 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4057 | | | | | Christopher | J. | Vaccacio | | Unknown | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4604 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4058 | | | | | James | Richard | Vaccacio | | United States | John | Damien | Vaccacio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4603 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4059 | | | | | Melissa | Mary | Prevey | | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 483, 8696 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4060 | | | | | Constance | Myer | Taylor | | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 482, 8696 | Parent | | 7188 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4061 | | | | | Christopher | Scott | Vadas | | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 484, 8696 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4062 | Melissa; Christopher | Mary; Scott | Prevey; Vadas | | Donald | Joseph | Vadas | | United States | Bradley | Hodges | Vadas | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3989, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4063 | | | | | Carmen | I. | Garcia | | United States | Ivan | | Vale | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3991 | Parent | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4064 | | | | | Carmen | I. | Garcia | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3990, 8393-1, at 24, 8487 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4065 | | | | | Carmen | Noemi | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 485, 8696 | Sibling | | 7188 at 14, 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4066 | | | | | Carmen | Noemi | Quintana | | United States | Ivan | | Vale | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 485, 8696 | Sibling | | 7188 at 14, 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4067 | | | | | Jose | Ruben | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 487, 8696 | Sibling | | 7188 at 14, 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4068 | | | | | Jose | Ruben | Quintana | | United States | Ivan | | Vale | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 487, 8696 | Sibling | | 7188 at 14, 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4069 | | | | | Rubencio | | Quintana | | United States | Felix | Antonio | Vale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 486, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4070 | | | | | Rubencio | | Quintana | | United States | Ivan | | Vale | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 486, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4071 | | | | | Alyssa | N. | Valentin | | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 77, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4072 | | | | | Danyelle | M. | Valentin | | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 78, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4073 | | | | | Grissel | Rodriguez | Valentin | | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4606 | Spouse | | 5138 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4074 | | | | | Jailene | A. | Valentin | | United States | Benito | | Valentin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4606, 8393-1, at 79, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4075 | | | | | Janice | Lynne | Booth | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2445, 5284-1, at 11, 5296 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4076 | | | | | Karen | Ellen | Renzo | | Unknown | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2444, 5284-1, at 11, 5296 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4077 | Janice; Karen | Lynne; Ellen | Booth; Renzo | | Eleanor | | Van Auken | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2443, 8397-1, at 27, 8433 | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4078 | | | | | Lorie | Jill | Van Auken | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 773 | Spouse | | 4023 at 25 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4079 | | | | | Matthew | D. | Van Auken | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 773, 8393-1, at 740, 8487 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4080 | | | | | Sarah | B. | Van Auken | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 773, 8393-1, at 739, 8487 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4081 | Janice; Karen | Lynne; Ellen | Booth; Renzo | | Warren | Gordon | Van Auken | | United States | Kenneth | Warren | Van Auken | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2442, 8397-1, at 27, 8433 | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4082 | | | | | Cheryl | | Rinbrand | | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2695 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4083 | | | | | Jacqueline | | Van Laere | | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4612 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4084 | Rita; Paul | Marie; Edward | Wiley; Van Laere | | Margaret | Rita | Van Laere | | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1718, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4085 | | | | | Paul | Edward | Van Laere | | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4610 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4086 | | | | | Rita | Marie | Wiley | | United States | Daniel | Maurice | Van Laere | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4611 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4087 | | | | | Corinne | Eileen | Varacchi | | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 408, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4088 | | | | | Eileen | | Varacchi | | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 26, 8487 | Spouse | | 5061 at 13 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4089 | | | | | Thomas | Frederick | Varacchi | | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 409, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4090 | | | | | Tyler | Louis | Varacchi | | United States | Frederick | Thomas | Varacchi | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3993, 8393-1, at 410, 8487 | Child | | 5061 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4091 | | | | | Srinivasa | S.R. | Varadhan | | India | Gopalakrishnan | | Varadhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3994, 8393-1, at 27, 8487 | Parent | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4092 | | | | | Vasundara | | Varadhan | | India | Gopalakrishnan | | Varadhan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3995 | Parent | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4093 | | | | | Kevin | Robert | Vargas | | United States | David | | Vargas | | Bolivia | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2410, 8393-1, at 264, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4094 | | | | | Leslie | Michelle | Vargas | | United States | David | | Vargas | | Bolivia | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2410, 8393-1, at 265, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4095 | | | | | Marcella | Jean | Tuohy | | Unknown | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4758 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4096 | | | | | Cynthia | | Veling | | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 773, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff — First | Middle | Last | Suffix | Plaintiff — First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent — First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4097 | | | | | Dianne | J. | Veling | | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 48, 8487 | Spouse | | 5848 at 10 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4098 | | | | | Kevin | | Veling | | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 774, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4099 | | | | | Ryan | | Veling | | United States | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4755, 8393-1, at 775, 8487 | Child | | 5848 at 10 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4100 | | | | | Jessica | | Ventura | | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3997, 8393-1, at 379, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4101 | | | | | Lisa | A. | Ventura | | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3997, 8393-1, at 4, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4102 | | | | | Nicole | | Ventura | | United States | Anthony | M. | Ventura | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3997, 8393-1, at 380, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4103 | | | | | Catherine | Louise | Pedersen | | United States | Loretta | A. | Vero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2413 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4104 | | | | | Douglas | | Vialonga | | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 491, 8696 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4105 | | | | | Gary | J. | Vialonga | | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3998, 8393-1, at 12, 8487 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4106 | | | | | Katherine | | Vialonga | | United States | Christopher | | Vialonga | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3999 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4107 | | | | | Jill | Robin | Vicario | | United States | Robert | | Vicario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4000, 8393-1, at 71, 8487 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4108 | | | | | Savannah | Rose | Vicario | | United States | Robert | | Vicario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4000, 8393-1, at 1147, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4109 | | | | | Ariana | | Vigiano | | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:18-cv-11582, 1, at 16; 8679-1, at 494, 8696 | Child | | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4110 | | | | | James | Vincent | Vigiano | | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 689, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4111 | | | | | Jeanette | | Vigiano | | Unknown | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4962 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4112 | | | | | Jeanette | | Vigiano | | Unknown | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4962 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113 | Jeanette | | Vigiano | | John | Thomas | Vigiano | | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4961, 8397-1, at 27, 8433 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4114 | Jeanette | | Vigiano | | John | Thomas | Vigiano | | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4963 | Parent | | 3666 at 12 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4115 | | | | | John | Michael | Vigiano | | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 690, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4116 | | | | | Joseph | John | Vigiano | | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 691, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4117 | | | | | Kathleen | M. | Vigiano | | United States | Joseph | Vincent | Vigiano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 637, 8393-1, at 43, 8487 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4118 | | | | | Nicolette | Maria | Vigiano | | United States | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:18-cv-11582, 1, at 17; 8679-1, at 492, 8696 | Child | | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4119 | | | | | Maria | | Vigiano-Trapp | | Unknown | John | Thomas | Vigiano | II | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:18-cv-11582, 1, at 15; 8679-1, at 493, 8696 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4120 | | | | | Diane | Frances | Antolos | | Unknown | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4001 | Sibling | | 3666 at 12 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4121 | | | | | Anthony | Frank | Vignola | | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4002, 8393-1, at 399, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4122 | | | | | Ellen | Barbara | Vignola | | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4002, 8393-1, at 25, 8487 | Spouse | | 5087 at 20 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4123 | Diane | Frances | Antolos | | Frances | | Vignola | | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4003 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4124 | | | | | James | Anthony | Vignola | | Unknown | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4004 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4125 | | | | | Sarah | Catherine | Vignola | | United States | Frank | J. | Vignola | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4002, 8393-1, at 400, 8487 | Child | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4126 | | | | | Diane | | Braitsch | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3137 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4127 | | | | | Margaret | Rose | McLean | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3138 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4128 | Diane | | Braitsch | | Antoinette | | Vilardo | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3139, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129 | Diane | | Braitsch | | Benedict | J. | Vilardo | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3140, 8397-1, at 27, 8433 | Parent | | 4126 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4130 | | | | | Janet | | Vilardo-Farrell | | United States | Joseph | B. | Vilardo | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3141 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4131 | | | | | Maria | Celia | Suarez | | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4641 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4132 | | | | | Tanya | Villanueva | Tepper | | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4639 | Fiancee | | 5949 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4133 | | | | | Delia | | Villanueva | | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4638 | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4134 | | | | | Steve | | Villanueva | | United States | Sergio | | Villanueva | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4640 | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4135 | | | | | Carrie | Beth | Vincent | | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5512 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4136 | | | | | David | Relf | Vincent | | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5509, 8393-1, at 55, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4137 | | | | | Lucille | Anne | Vincent | | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5510 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4138 | | | | | Matthew | David | Vincent | | United States | Melissa | | Vincent | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5511 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4139 | | | | | Nunzio | G. | Virgilio | | United States | Francine | Ann | Virgilio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4558, 8393-1, at 24, 8487 | Sibling | | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4140 | Maria | Ann | Visciano | | Frank | | Visciano | | United States | Joseph | Gerard | Visciano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1722, 8397-1, at 28, 8433 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4141 | | | | | Jason | Robert | Visciano | | United States | Joseph | Gerard | Visciano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 641 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4142 | | | | | Maria | Ann | Visciano | | United States | Joseph | Gerard | Visciano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 640 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4143 | | | | | Robert | Thomas | Visciano | | United States | Joseph | Gerard | Visciano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 642 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4144 | | | | | Ina | | Leventhal | | Unknown | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2754 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4145 | | | | | Susan | R. | Rosen | | United States | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3142, 8393-1, at 43, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4146 | | | | | Brian | Peter | Vitale | | United States | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP224, 5284-1, at 11, 5296 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4147 | | | | | Michael | B. | Vitale | | United States | Joshua | S. | Vitale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 496, 8696 | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4148 | | | | | Shirimattie | | Lalman | | United States | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2739, 8393-1, at 2, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4149 | | | | | Adam | Steven | Vukosa | | United States | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2736 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4150 | | | | | Austin | A. | Vukosa | | United States | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2737 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4151 | Sonja | M. | Vukosa | | Irma | | Vukosa | | United States | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2738, 8397-1, at 28, 8433 | Parent | | 4146 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4152 | Sonja | M. | Vukosa | | Sime | | Vukosa | | United States | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2740, 8397-1, at 28, 8433 | Parent | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4153 | | | | | Sonja | M. | Vukosa | | Unknown | Alfred | | Vukosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2741 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4154 | | | | | Nassima | Moufli | Wachtler | | United States | Gregory | Kamal Bruno | Wachtler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4006, 8393-1, at 28, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4155 | Nassima | Moufli | Wachtler | | Paul | William | Wachtler | | United States | Gregory | Kamal Bruno | Wachtler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4007, 8397-1, at 28, 8433 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4156 | | | | | Michael | Owen | Wahlstrom | | United States | Mary | Alice | Wahlstrom | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4559, 8393-1, at 54, 8487 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4157 | | | | | Norman | Oliver | Wahlstrom | Jr. | Germany | Mary | Alice | Wahlstrom | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 498, 8696 | Child | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4158 | | | | | Phillip | Andrew | Wahlstrom | | United States | Mary | Alice | Wahlstrom | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 497, 8696 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4159 | | | | | Scott | Eric | Wahlstrom | | United States | Mary | Alice | Wahlstrom | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5294 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4160 | | | | | Mary | Louise | White | | United States | Honor | Elizabeth | Wainio | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4560, 8393-1, at 29, 8487 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4161 | | | | | Ada | Esther | Dolch | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4971 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4162 | | | | | Raquel | | Negron | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4970 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4163 | | | | | Clara | L. | Pachomski | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4966, 8393-1, at 86, 8487 | Sibling | | 4126 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4164 | | | | | Miriam | | Paine | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4969 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4165 | | | | | Clara | Luz | Rosario | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4967 | Parent | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4166 | | | | | Edwin | | Rosario | | United States | Wendy | A. | Wakeford | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4968 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4167 | | | | | Christopher | Thomas | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4561, 8393-1, at 80, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4168 | | | | | Henry | George | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4561, 8393-1, at 81, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4169 | | | | | Laura | Theresa | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4561, 8393-1, at 5, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4170 | | | | | Samantha | Nicole | Walker | | United States | Benjamin | James | Walker | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4561, 8393-1, at 82, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4171 | | | | | Noreen | V. | McDonough | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2664 | Spouse | | 5951 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4172 | | | | | Michele | Jan | Miller | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4972, 8393-1, at 60, 8487 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4173 | Michele | Jan | Miller | | Kenneth | | Wallace | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4973, 8397-1, at 28, 8433 | Parent | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4174 | | | | | Rita | Elaine | Wallace | | United States | Mitchel | Scott | Wallace | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4974 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4175 | | | | | Ashley | Jordan | Wallens | | United States | Matthew | Blake | Wallens | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5463 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4176 | | | | | Raina | Allison | Wallens | | United States | Matthew | Blake | Wallens | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4975, 8393-1, at 54, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
| 4177 | | | | | Allison | Ann | Dimarzio | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2418 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4178 | | | | | Jennifer | Lynn | Landstrom | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2419 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4179 | | | | | James | Joseph | Walsh | Jr. | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4658 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4180 | | | | | James | Joseph | Walsh | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2417 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4181 | | | | | Jeffrey | Michael | Walsh | | United States | Barbara | P. | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4657 | Child | | 4023 at 25 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4182 | | | | | Karen | L. | Ciaccio | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1727 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4183 | | | | | Bradley | Matthew | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2747 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4184 | Karen | L. | Ciaccio | | Jennie | | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1725 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4185 | | | | | Rani | Deborah | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2748, 8393-1, at 34, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4186 | Jennie | | Walz | | Raymond | George | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1724 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4187 | | | | | Raymond | Edward | Walz | | United States | Jeffrey | P. | Walz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1726 | Sibling | | 5062 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4188 | | | | | Wen | | Shi | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 86, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4189 | | | | | Marina | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 1395, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4190 | | | | | Raymond | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 1396, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4191 | | | | | Richard | | Wang | | United States | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3143, 8393-1, at 1397, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4192 | | | | | Aaron | Scott | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 500, 8696 | Child | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | PR First | PR Middle | PR Last | PR Suffix | First | Middle | Last | Suffix | Nat. on 9/11 | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Nat. on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4193 | | | | | Amy | Sarah | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 499, 8696 | Child | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4194 | | | | | Denis | Andrew | Warchola | | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4008, 8393-1, at 60, 8487 | Sibling | | 4023 at 25 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4195 | Denis | Andrew | Warchola | | Michael | | Warchola | Sr. | United States | Michael | | Warchola | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4976, 8397-1, at 28, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4196 | | | | | Susanne | Ward | Baker | | Unknown | Timothy | Ray | Ward | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5299, 8393-1, at 83, 8487 | Parent | | 3382 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4197 | | | | | Susan | | Moore | | United States | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4665 | Sibling | | 5979 at 3 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4198 | | | | | Gordon | Malon | Ward | | United States | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4010 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4199 | | | | | Mary | Jane | Edgar | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 503, 8696 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4200 | | | | | Helen | Jean | Feola | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 502, 8696 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4201 | | | | | Catherine | Mary | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 501, 8696 | Parent | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4202 | | | | | Jamie | Rose | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 481, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4203 | | | | | Jessica | Marie | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 482, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4204 | | | | | Maria | Catherine | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 483, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4205 | | | | | Maria | Ann | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 30, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4206 | | | | | Stephanie | Ann | Waring | | United States | James | Arthur | Waring | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 484, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4207 | | | | | Brandon | Lamont | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2424 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4208 | Kiesha; Malik | Laneen; Ziaire | Washington-Dean; Washington | | Christopher | Shawn | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 297, 8487, 8397-1, at 28, 8433 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4209 | | | | | Devin | T. | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 295, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4210 | | | | | Lettie | Mae | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2422 | Parent | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4211 | | | | | Malik | Ziaire | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 296, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4212 | | | | | Tracey | Lamar | Washington | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2425 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4213 | | | | | Kiesha | Laneen | Washington-Dean | | United States | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | Spouse | | 5062 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4214 | | | | | Jaclyn | Irene | Sforza | | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3146, 8393-1, at 143, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4215 | | | | | Karen | Marie | Smart | | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4012, 8393-1, at 32, 8487 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4216 | | | | | Allison | Marie | Waters | | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3146, 8393-1, at 144, 8487 | Child | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4217 | | | | | Barbara | | Waters | | Unknown | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3146, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | 5138 at 8 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4218 | | | | | Charles | Edward | Waters | | United States | Charles | | Waters | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3146, 8393-1, at 145, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4219 | | | | | Christopher | Patrick | Waters | | United States | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4672, 8393-1, at 1004, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4220 | | | | | Daniel | Joseph | Waters | | Unknown | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4672, 8393-1, at 1005, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4221 | | | | | Janice | Ann | Waters | | United States | Patrick | J. | Waters | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4672 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4222 | | | | | Joanne | Marie | Waters | | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4013 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4223 | | | | | Kristopher | Thomas | Waters | | United States | James | Thomas | Waters | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4014 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4224 | | | | | Brian | Joseph | Weaver | | United States | Walter | | Weaver | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2488, 5284-1, at 11, 5296 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4225 | | | | | Lisa | Anne | Weems | | Unknown | William | Michael | Weems | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | Spouse | | S848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4226 | | | | | Patricia | Mary | Wangerman | | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 648 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4227 | | | | | John | Francis | Weinberg | | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 647 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4228 | Marilyn | Hope | Weinberg | | Leonard | | Weinberg | | United States | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2751, 8397-1, at 28, 8433 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4229 | | | | | Marilyn | Hope | Weinberg | | Unknown | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2752 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4230 | John; Morton | Francis | Weinberg; Weinberg | | Mary | P. | Weinberg | | Unknown | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 646, 8397-1, at 28, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4231 | | | | | Morton | | Weinberg | | United States | Michael | T. | Weinberg | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 645 | Parent | | 5062 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4232 | | | | | Paul | Howard | Weinberg | | Unknown | Steven | | Weinberg | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2753 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4233 | | | | | Kathlyn | Mae | Carriker | | United States | Steven | George | Weinstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4679 | Spouse | | S848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4234 | | | | | A. | R. | T. | | United States | Steven | George | Weinstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3829; 8679-1, at 504, 8696 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4235 | | | | | Joan | Weiss | Prowler | | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2689 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4236 | | | | | Alissa | Loriann | Weiss | | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2755 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4237 | | | | | Barry | Todd | Weiss | | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2756 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4238 | | | | | Michael | Paul | Weiss | | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2758 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4239 | | | | | Michele | | Weiss-Little | | United States | David | Martin | Weiss | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2759 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4240 | | | | | Adele | Nina | Welty | | United States | Timothy | | Welty | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4683 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4241 | | | | | Mary | Louise | Ball | | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4694 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4242 | | | | | Catherine | Cecilia | McLaughlin | | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4693 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4243 | | | | | Meredith | West | Nelson | | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4689 | Child | | 5062 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4244 | | | | | Regina | Marie | Townsend | | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4695 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4245 | Thomas | A. | West | | Arthur | H. | West | Jr. | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4691, 8397-1, at 28, 8433 | Sibling | | 5138 at 8 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4246 | | | | | Eileen | Kuntz | West | | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4688 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4247 | | | | | Gregory | John | West | | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4690 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4248 | | | | | Matthew | Peter | West | | United States | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2427 | Child | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4249 | | | | | Vincent | Matthew | West | | Unknown | Peter | Matthew | West | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4692 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4250 | | | | | Barbara | Ann | Arthur | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 506, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4251 | | | | | Donna | Marie | McEwan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 505, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4252 | | | | | Alfred | Lawrence | Whelan | Jr. | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 512, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4253 | | | | | Christopher | Michael | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 511, 8696 | Sibling | | 8233 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4254 | | | | | Joan | Ann | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4709, 8393-1, at 24, 8487 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4255 | | | | | John | Andrew | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 510, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4256 | | | | | Robert | Thomas | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 507, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | |
| 4257 | | | | | Thomas | Michael | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 508, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4258 | | | | | William | Kenneth | Whelan | | United States | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 509, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4259 | | | | | Elizabeth | Ann | Alverson | | United States | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4018 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4260 | | | | | Debra | Ann | Cameron | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 513, 8696 | Sibling | | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4261 | | | | | Allison | Sarah | Fekete | | United States | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4021, 8393-1, at 741, 8487 | Child | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4262 | | | | | Rachel | W. | Glavis | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 514, 8696 | Sibling | | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4263 | | | | | Laura | Jeanne | Kenny | | Unknown | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4020 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4264 | Joan | A. | White | | Alphonse | J. | White | Jr. | Unknown | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4015, 8397-1, at 28, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4265 | | | | | Catherine | Christina | White | | Ireland | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4021, 8393-1, at 46, 8487 | Spouse | | 7188 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4266 | | | | | Gregory | John | White | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 515, 8696 | Sibling | | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4267 | | | | | Joan | A. | White | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4016 | Parent | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4268 | | | | | Michael | John | White | | United States | James | Patrick | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4017, 8393-1, at 31, 8487 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4269 | | | | | Thomas | George | White | | Unknown | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4022 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4270 | | | | | Lisa | A. | Walker | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4717 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4271 | | | | | Carol | Ann | Whitford | | Unknown | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4714 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4272 | | | | | Christopher | | Whitford | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4716 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff (as PR) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4273 | | | | | Dennis | | Whitford | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4715 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4274 | | | | | Matthew | Ryan | Whitford | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4712, 8393-1, at 844, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4275 | | | | | Renee | | Whitford | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4712 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4276 | | | | | Roger | Paul | Whitford | | Unknown | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4713 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4277 | | | | | Timothy | Jay | Whitford | | United States | Mark | P. | Whitford | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4712, 8393-1, at 845, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4278 | | | | | Sara | Helen | Guest | | Unknown | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4023 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4279 | Natalie | M. | Whittington | | Horace | Greeley | Whittington | | United States | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4025, 8397-1, at 29, 8433 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4280 | | | | | Kirk | Monroe | Whittington | | United States | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4026 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4281 | | | | | Michael | Thomas | Whittington | | United States | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4571 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4282 | | | | | Diane | Wholey | Blackman | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4027 | Sibling | | 5062 at 7 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4283 | | | | | Bernadette | | Wholey | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4029 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4284 | | | | | Erin | Elizabeth | Wholey | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 957, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4285 | | | | | Jennifer | | Wholey | | Unknown | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 59, 8487 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4286 | | | | | Margaret | Winifred | Wholey | | Unknown | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4030 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4287 | | | | | Maryann | | Wholey | | Unknown | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4028 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4288 | | | | | Meagan | Rose | Wholey | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 958, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4289 | | | | | Michael | Joseph | Wholey | | Unknown | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4031 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4290 | | | | | Patrick | Thomas | Wholey | | United States | Michael | T. | Wholey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3148, 8393-1, at 959, 8487 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4291 | | | | | Marc | Elmo | Wieman | | United States | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4292 | Wilma | Rose | Wiener | | Donald | Stewart | Wiener | | United States | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 650, 8397-1, at 29, 8433 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4293 | | | | | Robin | Kim | Wiener | | United States | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 652 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4294 | | | | | Wilma | Rose | Wiener | | United States | Jeffrey | David | Wiener | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 651 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4295 | | | | | Richard | Michael | Borquist | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3149 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4296 | | | | | Jill | Karen | Saladino | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3150 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4297 | | | | | Arthur | Stephen | Wildman | Jr. | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3151, 8397-1. at 2, 8487 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4298 | Arthur | Stephen | Wildman | Jr. | Arthur | S. | Wildman | III | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3152, 8397-1, at 29, 8433 | Sibling | | 5087 at 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4299 | Arthur | Stephen | Wildman | Jr. | June | M. | Wildman | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3153, 8397-1, at 29, 8433 | Parent | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4300 | | | | | Robert | Edward | Wildman | | United States | Alison | M. | Wildman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3154 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4301 | | | | | Margaret | Ellen | Wilkinson | | United States | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4724 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4302 | | | | | Benjamin | Jacob | Willcher | | United States | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3155 | Child | | 5062 at 7 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4303 | | | | | Joel | Avi | Willcher | | United States | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3156 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4304 | | | | | Shirley | N. | Willcher | | Germany | Ernest | M. | Willcher | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3157, 8393-1, at 24, 8487 | Spouse | | 5062 at 7 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4305 | | | | | Lucille | Cummings | Willett | | United States | John | Charles | Willett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 656 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4306 | | | | | Kelly | Ann | Abrams | | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 518, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4307 | | | | | Corey | Gregory | Gaudioso | | United States | Candace | Lee | Williams | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3900; 8679-1, at 517, 8696 | Sibling | | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4308 | | | | | Kelsie | Sarae | Minor | | United States | Dwayne | | Williams | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4572, 8393-1, at 333, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4309 | | | | | Crossley | Richard | Williams | Sr. | United States | Crossley | R. | Williams | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1733, 8393-1, at 13, 8487 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4310 | | | | | James | Patrick | Williams | | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 519, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4311 | Toya | | Williams | | Murna | T. | Williams | | United States | Louie | Anthony | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5468, 8397-1, at 29, 8433, 8393-1, at 50, 8487 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4312 | | | | | Patricia | Ann | Williams | | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1737 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4313 | | | | | Roger | Michael | Williams | | United States | Kevin | Michael | Williams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1736 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4314 | | | | | Shelby | Tyler | Williams | | United States | Dwayne | | Williams | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4765 | Child | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4315 | Wendy | M. | Brown | | Sherri | A. | Williams | | United States | Candace | Lee | Williams | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3158, 8397-1, at 29, 8433 | Parent | | 5969 at 3 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4316 | | | | | Tammy | Gesiele | Williams | | United States | Dwayne | | Williams | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4572, 8393-1, at 21, 8487 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4317 | | | | | Valrie | May | Williams | | United States | Crossley | R. | Williams | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2429 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4318 | | | | | Jessica | | Williamson | | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1741, 8393-1, at 625, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4319 | | | | | Marc | | Williamson | | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1741, 8393-1, at 626, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4320 | | | | | Mary | Brigid | Williamson | | United States | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1741 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4321 | | | | | Jeanne | | McDermott | | United States | William | Eben | Wilson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4731 | Sibling | | 3382 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4322 | | | | | Elizabeth | Ann | Payne | | United States | William | Eben | Wilson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4729 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4323 | | | | | Sara | Winton | Coffey | | United States | David | Harold | Winton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4979, 8393-1, at 16, 8487 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4324 | Sara | Winton | Coffey | | Joan | W. | Winton | | United States | David | Harold | Winton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4978, 8397-1, at 29, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4325 | Jay; Jeff | Steven; M. | Winuk; Winuk | | Elaine | Shirley | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3159, 8397-1, at 29, 8433 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4326 | | | | | Jay | Steven | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3160, 8393-1, at 27, 8487 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4327 | | | | | Jeff | M. | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3161 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4328 | Jay | Steven | Winuk | | Seymour | | Winuk | | United States | Glenn | J. | Winuk | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3162, 8393-1, at 27, 8487, 8397-1, at 29, 8433 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4329 | | | | | Alexandra | Ashley | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4100, 8393-1, at 404, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4330 | | | | | Carol | D. | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4100, 8393-1, at 26, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4331 | | | | | Jonathan | Paul | Wisniewski | | United States | Frank | Thomas | Wisniewski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4100, 8393-1, at 405, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4332 | | | | | Caryn | Jill | Hinson | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 661 | Sibling | | 5356 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4333 | | | | | Barbara | E. | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 663 | Parent | | 5356 at 6 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4334 | | | | | Jeffrey | Alan | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 662 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4335 | | | | | Benjamin | C. | Wong | | China | Jennifer | Y. | Wong | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 836 | Parent | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4336 | | | | | Erin | Elizabeth | Konstantinow | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4580 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | | | | | Craig | Walker | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4579 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4338 | Craig | Walker | Woodall | | John | W. | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4577, 8397-1, at 29, 8433 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4339 | Craig | Walker | Woodall | | Mary | Elizabeth | Woodall | | United States | Brent | James | Woodall | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4578, 8397-1, at 29, 8433 | Parent | | 3666 at 13 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4340 | | | | | Eileen | Mary | Hendrickson | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1744 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4341 | | | | | Eileen | J. | Staker | | United States | James | John | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4033 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4342 | Phyllis | | Woods | | Christopher | Edward | Woods | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1746 | Sibling | | 4126 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4343 | | | | | John | F. | Woods | Jr. | United States | James | John | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4034, 8393-1, at 32, 8487 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4344 | John | F. | Woods | Jr. | Joyce | A. | Woods | | United States | James | John | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4035, 8397-1, at 29, 8433, 8393-1, at 32, 8487 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4345 | | | | | Patrick | Joseph | Woods | Sr. | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1743, 8393-1, at 63, 8487 | Parent | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4346 | | | | | Thomas | Robert | Woods | | United States | Patrick | | Woods | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1745 | Sibling | | 4126 at 9 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4347 | | | | | Eleanor | McCullough | Woodwell | | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1086, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4348 | | | | | Linda | Preston | Woodwell | | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2432 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4349 | | | | | Margaret | Preston | Woodwell | | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1084, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4350 | | | | | Richard | Herron | Woodwell | Jr. | United States | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2432, 8393-1, at 1085, 8487 | Child | | 5848 at 11 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4351 | Edgar | Bertram | Wooley | III | Mary | A. | Otto | | United States | David | T. | Wooley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5305, 8397-1, at 22, 8433 | Parent | | 7188 at 15 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4352 | | | | | Edgar | Bertram | Wooley | III | Unknown | David | T. | Wooley | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5306 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4353 | | | | | Timothy | Edwin | Works | | Unknown | John | Bentley | Works | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4036 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4354 | | | | | Karen | L. | Beetel | | United States | Martin | Michael | Wortley | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3164, 8393-1, at 54, 8487 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4355 | | | | | Patricia | M. | Greene-Wotton | | United States | Rodney | James | Wotton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 750, 5284-1, at 12, 5296 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4356 | | | | | Rodney | Patrick | Wotton | | United States | Rodney | James | Wotton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 750, 8393-1, at 1158, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4357 | | | | | Theo | Maxwell | Wotton | | United States | Rodney | James | Wotton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 750, 8393-1, at 1157, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4358 | | | | | Melissa | Ann | Barrett | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 1; 8679-1, at 521, 8696 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4359 | | | | | Emily | Virginia | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 635, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4360 | | | | | John | Wayne | Wright | III | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 636, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4361 | | | | | Martha | Oliverio | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2437 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4362 | | | | | Robert | John | Wright | | United States | John | Wayne | Wright | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2437, 8393-1, at 637, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4363 | | | | | Nancy | McCardle | Yambem | | United States | Jupiter | | Yambem | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4981, 8393-1, at 44, 8487 | Spouse | | 5087 at 21 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4364 | | | | | Santi | McCardle | Yambem | | United States | Jupiter | | Yambem | | India | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4981, 8393-1, at 709, 8487 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4365 | | | | | Lorraine | Yamnicky | Dixon | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3166 | Child | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4366 | | | | | Janet | Arbelin | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3167 | Spouse | | 5356 at 6 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4367 | | | | | Jennifer | Lynn | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3953; 8679-1, at 522, 8696 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4368 | | | | | John | David | Yamnicky | Jr. | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3956; 8679-1, at 524, 8696 | Child | | 5088 at 4 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | | | | | Mark | S. | Yamnicky | | United States | John | David | Yamnicky | Sr. | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3955; 8679-1, at 523, 8696 | Child | | 5087 at 21 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4370 | | | | | David | Mauzy | Yancey | | United States | Vicki | L. | Yancey | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | Spouse | | 7188 at 15 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4371 | | | | | Lindsey | Marissa | Hill | | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 527, 8696 | Sibling | | 7188 at 15 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4372 | | | | | Brian | Eric | Yarnell | | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 526, 8696 | Sibling | | 5087 at 22 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4373 | | | | | Michele | Ellen | Yarnell | | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 667 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4374 | | | | | Ted | | Yarnell | | United States | Matthew | David | Yarnell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 666 | Parent | | 4023 at 26 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4375 | | | | | Lorna | | Kaye | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4756 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4376 | Lorna | | Kaye | | Adele | | Pearl | | Unknown | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4751, 8397-1, at 22, 8433 | Parent | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4377 | Philip | | Pearl | | Ivan | | Pearl | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4754, 8397-1, at 22, 8433 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4378 | | | | | Jeffrey | J. | Pearl | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 528, 8696 | Sibling | | 8233 at 6 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4379 | | | | | Philip | | Pearl | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4753 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4380 | | | | | Shawn | Brett | Pearl | | Unknown | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4752 | Sibling | | 5061 at 14 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4381 | | | | | Bonnie | G. | Shimel | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4755 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4382 | Alan | | Shimel | | Ina | | Stanley | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4757 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4383 | | | | | Brian | Glenn | Yaskulka | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4750 | Child | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4384 | | | | | Hal | | Yaskulka | | United States | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4749 | Child | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as PR (First) | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4385 | | | | | Jay | Evan | Yaskulka | | Unknown | Myrna | | Yaskulka | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1749 | Child | | 4126 at 9 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4386 | | | | | Katelyn | Elyse | Marut | | United States | Edward | Philip | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 355, 8487 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4387 | | | | | Kimberly | Gordish | York | | United States | Edward | Philip | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 22, 8487 | Spouse | | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4388 | | | | | Patrick | Evan | York | | United States | Edward | Philip | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 356, 8487 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4389 | | | | | Peter | M. | York | | United States | Edward | Philip | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4101, 8393-1, at 357, 8487 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4390 | | | | | Susan | | York | | Unknown | Kevin | Patrick | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4582 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4391 | | | | | Mary | E. | York Peled | | United States | Kevin | Patrick | York | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4581 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4392 | | | | | Felicia | Ann | Young | | United States | Donald | McArthur | Young | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1754 | Spouse | | 5848 at 11 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4393 | | | | | George | Adel Agaiby | Zakhary | | United States | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3170 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4394 | | | | | Mariam | Adel | Zakhary | | Unknown | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3173, 8393-1, at 7, 8487 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4395 | | | | | Nagat | H. | Zakhary | | Unknown | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3173, 8393-1, at 1, 8487 | Spouse | | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4396 | | | | | Patricia | A. | Zampieri | | United States | Robert | Alan | Zampieri | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4038 | Parent | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4397 | Patricia | A. | Zampieri | | Robert | Albert | Zampieri | | United States | Robert | Alan | Zampieri | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 232, at P4039, 8397-1, at 29, 8433, 8393-1, at 68, 8487 | Parent | | 5138 at 8 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4398 | | | | | Alexander | Mark | Zangrilli | | United States | Mark | | Zangrilli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 848, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4399 | | | | | Jill | | Zangrilli | | United States | Mark | | Zangrilli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 53, 848 | Spouse | | 5087 at 22 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4400 | | | | | Nicholas | | Zangrilli | | United States | Mark | | Zangrilli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 849, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 4401 | | | | | Christopher | James | Zarba | | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 178, 8487 | Child | | 5061 at 14 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4402 | | | | | Joseph | R. | Zarba | | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 8679-1, at 529, 8696 | Sibling | | 5848 at 11 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4403 | | | | | Sheila | Ann | Zarba-Campbell | | United States | Christopher | Rudolph | Zarba | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 11, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4404 | | | | | Adam | Mathew | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4584 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4405 | | | | | Bryan | Jonathan | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4585 | Child | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4406 | | | | | Felice | Roberta | Zaslow | | United States | Ira | | Zaslow | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4583, 8393-1, at 29, 8487 | Spouse | | 5061 at 14 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4407 | | | | | Barry | Ezra | Zelman | | United States | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1758 | Sibling | | 4023 at 26 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4408 | | | | | Rosemarie | C. | Martie | | United States | Salvatore | J. | Zisa | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 673 | Sibling | | 3387 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4409 | | | | | Gayle | Michelle | Mosenson | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4770 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4410 | | | | | Cheryl | Dianne | Shames | | Unknown | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4771 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4411 | Gayle | Michelle | Mosenson | | Saul | | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4767, 8397-1, at 30, 8433 | Parent | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4412 | | | | | Stuart | Craig | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4769 | Sibling | | 3666 at 13 | $ 4,250,000.00 | $ 12,750,000.00 |
| 4413 | Gayle | Michelle | Mosenson | | Sue | | Zucker | | United States | Andrew | Steven | Zucker | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4768, 8397-1, at 30, 8433 | Parent | | 5087 at 22 | $ 8,500,000.00 | $ 25,500,000.00 |

# Exhibit D

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1 | | | | | R. | T. | A. | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | | | | | Dwight | D. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 865 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3 | | | | | Heda | K. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 4 | | | | | Robert | C. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 863 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 5 | | | | | Joseph | T. | Afflitto | Jr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 6 | | | | | Joseph | T. | Afflitto | Sr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 7 | | | | | Stephen | | Jezycki | Sr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 32 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | | | | | Edward | | Albert | | Unknown | Jon | L. | Albert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4587 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | | | | | Jane | Alderman | Zeitz | | Unknown | Peter | Craig | Alderman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 21 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 10 | | | | | E. | | A. | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | | | | | Louisa | | Allegretto | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 12 | | | | | M. | | J. | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | | | | | Michael | J. | Allen | | Unknown | Joseph | Ryan | Allen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 41 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | | | | | Jennifer | | D'Auria | | Unknown | Joseph | Ryan | Allen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 39 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 15 | | | | | H. | | T. | | Unknown | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4588, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 16 | | | | | M. | | T. | | Unknown | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4588, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | | | | Gina | Laura | Giovanniello | | United States | Doreen | J. | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4591 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 18 | | | | | Margaret | | Apostol | | Unknown | Faustino | | Apostol | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1820 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 19 | | | | | Ethel | | Asher | | Unknown | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3589 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | | | | | E. | M. | A. | | United States | Manual | | Asitimbay | | Ecuador | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1826, 8393-1, at 51, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 21 | | | | | Soultana | | Bantis | | Unknown | Katherine | | Bantis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2603 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | | | | | Gerard | | Jean-Baptiste | | Unknown | Gerard | | Baptiste | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2605, 8393-1, at 27, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | | | | | S. | | B. | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2608, 8393-1, at 85, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 24 | | | | | S. | | B. | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2608, 8393-1, at 86, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | | | | | Carol | Ann | Baran | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-CV-01616, 26, 29, at 2608 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 26 | | | | | Marina | | Barbosa | | Dominican Republic | Victor | Daniel | Barbosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1832 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 27 | | | | | C. | | B. | | United States | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 198 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | | | | | J. | | B. | | United States | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 198 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | | | | | Marianne | Joan | Barry | | Unknown | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2821, 8393-1, at 55, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 30 | | | | | Frima | | Kogan | | Unknown | Inna | | Basin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2633 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | | | | | Grant | James | Bilcher | | Unknown | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2536 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 32 | | | | | Tina | Marie | Bilcher | | Unknown | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2537, 8393-1, at 7, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | (PR) First | (PR) Middle | (PR) Last | (PR) Suffix | Plaintiff First | Plaintiff Middle | Plaintiff Last | Plaintiff Suffix | Nationality on 9/11 | Decedent First | Decedent Middle | Decedent Last | Decedent Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | | | Albert | A. | Blackman | Sr. | Unknown | Albert | Balewa | Blackman | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2675 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | | | | | John | | Bonomo | | Unknown | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 923 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | | | | | F. | T. | B. | | United States | J. | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP254, 5284-1, at 1, 5296, 8393-1, at 29, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 36 | | | | | Vigdis | Vaka | Burke | | United States | J. | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP254, 5284-1, at 1, 5296, 8393-1, at 29, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 37 | | | | | Desiree | A. | Gerasimovich | | Unknown | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 931 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 38 | | | | | Erin | G. | Bratton | | Unknown | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3610 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 39 | | | | | William | J. | Bratton | III | Unknown | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3613 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 40 | | | | | B. | C. | B. | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4782, 8393-1, at 61, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 41 | Bridget | C. | Bueche | | James | T. | Bueche | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4782, 8397-1, at 3, 8433, 8393-1, at 61, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 42 | | | | | A. | | B. | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | | | | | R. | | B. | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 44 | | | | | Wendy | | Burlingame | | Unknown | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4154 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | | | | | J. | | C. | | Unknown | Lillian | | Caceres | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 100, 8393-1, at 49, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | | | | | Julio | | Caceres | | Unknown | Lillian | | Caceres | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 100 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 47 | | | | | Steven | T. | Campbell | | Unknown | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 103 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 48 | | | | | A. | C. | P. | | Unknown | James | C. | Cappers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5331, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | | | | J. | A.C. | P. | | Unknown | James | C. | Cappers | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5331, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 50 | | | | | Nicole | Theresa | Carey | | Unknown | Dennis | M. | Carey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2801 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 51 | | | | | Alison | Gail | Henderson | | United States | Christopher | Sean | Caton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5018, 8393-1, at 11, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 52 | | | | | Lakshmi | | Chalasani | | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 984 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | | | | | Nageswararao | | Chalasani | | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 122, 8393-1, at 79, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | | | | | Sandhya | | Chalasani | | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 987 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 55 | | | | | Sujana | | Chalasani | | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 986 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 56 | | | | | Venkateswanango | | Chalasani | | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 985 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 57 | | | | | J. | | C. | | Unknown | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3634, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 58 | Mauricio | | Chevalier | | Zeneida | Mercedes | Chevalier | | Dominican Republic | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 232, at P3639, 8397-1, at 6, 8433, 8393-1, at 61, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | | | | | Dylan | Sang | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2564 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 60 | | | | | C. | E. | C. | | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4050, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | | | | | L. | V. | C. | | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4050, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 62 | | | | | Marie | | Colbert | | Unknown | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 996 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 63 | | | | | Eileen | | Coll | | Unknown | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2852 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 64 | | | | | C. | N. | C. | | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | | | T. | M. | C. | | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | | | | | Carlos | R. | Colon | | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 67 | | | | | J. | H. | C. | | Unknown | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1893, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 68 | | | | | J. | P. | C. | | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1893, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | | | | | Terence | T. | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1006, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | | | | | Shane | K. | Connors | | United States | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9637 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 71 | | | | | Caroline | | Cordice | | Unknown | Robert | J. | Cordice | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2896, 8393-1, at 69, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 72 | Janis; John | Thomas | Biermann; Cullinan | | Thomas | Francis | Cullinan | | Unknown | Joan | McConnell | Cullinan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4211, 8393-1, at 35, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 73 | | | | | Blaise | | Joudzevich | | Unknown | Joan | McConnell | Cullinan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4212 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 74 | | | | | Mary Ann | | Curatolo | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1914 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | | | | | Louis | | Curioli | | Unknown | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2939 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 76 | | | | | Rupert | | Eales-White | | Unknown | Gavin | | Cushny | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4053 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 77 | | | | | Sandra | | Dahl | | Unknown | Jason | M. | Dahl | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | | 1:03-md-01570, 432, at P5336 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 78 | | | | | Christopher | Manuel | DaMota | | United States | Manuel | John | DaMota | | Portugal | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2868, 8393-1, at 822, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | | | | | Norris | | Davis | | United States | Ada | M. | Davis | | | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4813 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 80 | | | | | William | M. | Davis | | Unknown | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4814 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | | | | | J. | M. | D. | | Unknown | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1929, 8393-1, at 13, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 82 | | | | | Aurora | | de la Torre | | United States | Azucena | | de la Torre | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4216 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | | | | | Paul | | DeAngelis | | Unknown | Robert | J. | DeAngelis | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3671 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 84 | | | | | Elizabeta | | Dedvukaj | | Unknown | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2870 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 85 | | | | | Gricel | G. | Zayas-Moyer | | Unknown | Manuel | | Del Valle | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 179, 8393-1, at 51, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | | | | | C. | | D. | | Unknown | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 432, at P4829,P4830, 8393-1, at 384, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 87 | | | | | Craig | D. | Deming | | Unknown | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4827 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 88 | | | | | Edward | | DeSimone | Jr. | Unknown | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1947 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 89 | | | | | Arcelia | | Diaz | | Unknown | Judith | Berquis | Diaz-Sierra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1953 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | | | | | Edrick | | Dillard | | Unknown | Eddie | | Dillard | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1073 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | | | | | Joanna | M. | Cook | | United States | Donald | Americo | DiTullio | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3031 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 92 | | | | | R. | L. | D. | | Unknown | Robert | E. | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | | | | | R. | E. | D. | | Unknown | Robert | E. | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 94 | | | | | Lisa | T. | Dolan | | Unknown | Robert | | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 95 | Patrice | | Kelleher | | James | T. | Donovan | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3676, 8393-1, at 30, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | | | | | James | | Donovan | Jr. | Unknown | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3677 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | | | | | Marion | Elaine | Donovan | | Unknown | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3680, 8393-1, at 30, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 98 | | | | | B. | M. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 99 | | | | | H. | A. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 100 | | | | | T. | J. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | | | | | Kerri | Ann | Dowd | | Unknown | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 102 | | | | | Thomas | John | Duffy | | Unknown | Gerard | J. | Duffy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3069 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 103 | | | | | Ryan | W. | Duffy | | Unknown | Thomas | W. | Duffy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP253 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 104 | | | | | Rose | | Esposito | | Unknown | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 203 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 105 | | | | | Jean | A. | Etzold | | Unknown | Barbara | | Etzold | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2890, 8393-1, at 4, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | | | | | James | F. | Farrell | | Unknown | John | G. | Farrell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3685, 8393-1, at 38, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 107 | | | | | Marie | A. | Farrell | | Unknown | John | G. | Farrell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3686 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 108 | | | | | R. | A. | F. | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 109 | | | | | T. | J. | F. | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | | | | | Helenora | M. | Farrell | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 111 | | | | | Janet | | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4269, 8393-1, at 72, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 112 | | | | | Lauren | Marie | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4272 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 113 | | | | | Robert | | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4270 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 114 | | | | | Ronald | C. | Fazio | Jr. | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4271 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 115 | | | | | Madeline | F. | Fiore | | Unknown | Michael | Curtis | Fiore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3690 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | | | | | Louisa | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-09849, 842, at 2; 8679-1, at 121, 8696 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 117 | | | | | Louisa | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 8679-1, at 121, 8696 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | | | | | Susan | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 232, at AP240, 8393-1, at 6, 8487, 5284-1, at 5, 5296 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 119 | | | | | A. | | F. | | Unknown | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2898, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 120 | | | | | D. | | F. | | Unknown | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2898, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | | | | | Lila May | Walkden | Flounders | | Unknown | Joseph | W. | Flounders | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3179 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 122 | | | | | Michael | | Fodor | | Unknown | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1971 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 123 | | | | | Dunston | | Forbes | | Unknown | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5056 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | | | | | A. | R. | F. | | Unknown | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3192, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | | | | | R. | J. | F. | | United States | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3192, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 126 | | | | | Jennifer | Gadiel | McIntyre | | Unknown | James | Andrew | Gadiel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 229 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 127 | | | | | Regina | E. | Gallagher | | Unknown | Daniel | James | Gallagher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4059, 8393-1, at 14, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 128 | | | | | D. | M. | G. | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | | | | | E. | C. | G. | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 130 | | | | | K. | | G. | | Unknown | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | | | | | Mark | James | Gardner | | United States | Harvey | Joseph | Gardner | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9637 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 132 | | | | | A. | H. | G. | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 133 | | | | | C. | L. | G. | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 134 | | | | | Susan | L. | Gardner | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 135 | | | | | Alice | | Gary | | Unknown | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03md-01570, 3477, at 1262; 8679-1, at 149, 8696 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 136 | | | | | Maurizio | D. | Gazzani | | Unknown | Terence | D. | Gazzani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4061, 8393-1, at 79, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 137 | | | | | Tracy | M. | Gazzani | | Unknown | Terence | D. | Gazzani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4062, 8393-1, at 79, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 138 | Barbara | A. | Geidel | | Ralph | William | Geidel | Sr. | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1157 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 139 | Philip | G. | Geyer | | Jo Ann | S. | Geyer | | Unknown | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2598 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | | | | | E. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 141 | | | | | K. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | | | | | S. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 143 | | | | | Susan | | Giberson | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 144 | | | | | Eleanor | | Gillette | | Unknown | Evan | | Gillette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 241 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 145 | | | | | V. | M. | C. | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 146 | | | | | A. | C. | G. | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 147 | | | | | N. | J. | G. | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | | | | | Marie | Scotto | Giordano | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 149 | | | | | Anne | Margaret | Policelli | | United Kingdom | Ian | J. | Gray | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4985 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | | | | | Alicia | Marie | Govia | | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1999 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 151 | | | | | Amanda | Marie | Carpenter | | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3705 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 152 | | | | | James | Thomas | Gregory | | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3706, 8393-1, at 313, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 153 | | | | | Sara | Elizabeth | Walling | | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3707 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 154 | | | | | Fushan | | Gu | | Unknown | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2917 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 155 | | | | | Yu | Zhou | Gu | | Unknown | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2918 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 156 | | | | | Yuau | | Ku | | China | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2919 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 157 | | | | | Cai | | Zhang | | Unknown | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2920 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 158 | | | | | A. | J. | G. | | United States | Jose | Antonio | Guadalupe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | | | | | Elise | S. | Guadalupe | | Unknown | Jose | Antonio | Guadalupe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 160 | | | | | Thomas | | Guza | | Unknown | Philip | T. | Guza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2922, 8393-1, at 66, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 161 | | | | | George | Vassilion | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3367 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 162 | | | | | Gloria | | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3366 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 163 | | | | | Julia | K. | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3368 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | | | | | Judith | Kay | Hardacre | | United States | Gerald | | Hardacre | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4655, 8393-1, at 27, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 165 | | | | | Cynthia | M. | Casserly | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 1, at 884 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 166 | | | | | Molly | | Dune | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3392 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 167 | | | | | David | W. | Harrell | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3391 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 168 | | | | | Harvey | L. | Harrell | Sr. | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3389 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 169 | | | | | Miriam | F. | Harrell | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3390 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | | | | | Robert | | Harris | Jr. | Unknown | Aisha | Ann | Harris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4862 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 171 | | | | | M. | L. | H. | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 784, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | | | | | R. | W. | H. | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 1, at 784, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | | | | | Allyson | | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2630 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 174 | | | | | Jennifer | | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2631 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 175 | | | | | Theresa | Lynn | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2632, 8393-1, at 68, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 176 | | | | | Kevin | | Carr | | Unknown | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1228 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Claim Information Complaint | Amendments & Substitutions | Relationship | Solatium Damages Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | | | | Peter | | Carr | | Unknown | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1229 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 178 | | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 179 | | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 180 | | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 181 | | | | | Caren | | Higgins | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 182 | | | | | Todd | E.H. | Higley | | Unknown | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3449 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 183 | | | | | Sheila | C. | Hobin | | United States | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4321, 8393-1, at 31, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 184 | | | | | Gail | | Hoffmann | | Unknown | Frederick | Joseph | Hoffmann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 280 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 185 | | | | | Gail | | Hoffmann | | Unknown | Michele | Lee | Hoffmann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 283 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 186 | | | | | Maria | Y. | Aldaco | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2934 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 187 | | | | | Gonzalo | A. | Hidalgo | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2936 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 188 | | | | | Beaulah | | Holmes | | Unknown | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2052 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | | | | | Karen | L. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4331, 8393-1, at 29, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 190 | | | | | Stephen | H. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3723 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 191 | | | | | William | T. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3724 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 192 | | | | | Winifred | M. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3725 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | | | | | James | Lawrence | Hopper | | United States | James | P. | Hopper | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 194 | | | | | Emily | | Howell | | Unknown | Michael | C. | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3469, 8393-1, at 55, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 195 | | | | | Kevin | M. | Howell | | Unknown | Michael | C. | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3470 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 196 | | | | | Alice | | Ill | | Unknown | Frederick | J. | Ill | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3490 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 197 | | | | | Lauri | T. | Isbrandtsen | | United States | Erik | Hans | Isbrandtsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 30S, at P4335, 8393-1, at 24, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 198 | | | | | Barry | | Jablonski | | Unknown | Virginia | May | Jablonski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3735, 8393-1, at 85, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 199 | | | | | Harry | T. | Jones | IV | Unknown | Allison | H. | Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3508 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 200 | | | | | John | C. | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at PS100 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 201 | | | | | Miriam | | Juarbe | | Unknown | Angel | L. | Juarbe | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 30S, at P4345 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 202 | Edward | | Flanders | | Patricia | E. | Flanders | | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2103, 8397-1, at 10, 8433 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 203 | | | | | E. | L. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 204 | | | | | J. | I. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | | | | | M. | S. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 206 | | | | | S. | A. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 207 | | | | | Harold | T. | Kaplan | | Unknown | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3517 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 208 | | | | | Laureen | | Kasper | | Unknown | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | HAND FILED, at PS108, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 209 | | | | | Richard | Matthew | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4353 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 210 | | | | | Robert | F. | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4355 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 211 | | | | | Leo | R. | Keene | II | Unknown | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2966 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 212 | | | | | Carolyn | | Kelly | | Unknown | Richard | J. | Kelly | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1292, 8393-1, at 68, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 213 | | | | | Hedi | N. | Kershaw | | Unknown | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5117, 8393-1, at 66, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 214 | | | | | John | David | Ketler | | United States | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:18-cv-11582, 1, at 12; 8679-1, at 227, 8696 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 215 | | | | | C. | A. | K. | | United States | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3755, 8393-1, at 25, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | | | | | Maria | | Koestner | | Unknown | Frank | | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5127 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | | | | | Julianna | M. | Lanzer | | Unknown | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5128 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 218 | | | | | Lois | H. | Kumpel | | Unknown | Kenneth | B. | Kumpel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3573 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | | | | | Kristen | | Kuveikis | | Unknown | Thomas | J. | Kuveikis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3575 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 220 | | | | | Samuel | J. | Laforte | | Unknown | Michael | | LaForte | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5139 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 221 | | | | | Joseph | P. | Langley | | United States | Mary | Lou | Langley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4876, 8393-1, at 54, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 222 | | | | | Jungmi | Suh | Lee | | United States | Dong | Chul | Lee | | Korea | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4383, 8393-1, at 20, 848 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 223 | | | | | John | E. | Johnson | | Unknown | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1342 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 224 | | | | | Edward | N. | Lee | | Unknown | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 338, 8393-1, at 44, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff (Personal Representative) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | | | | | Johnny | | Lee | | Unknown | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 340, 8393-1, at 50, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 226 | | | | | L. | E. | L. | | United States | Eric | Andrew | Lehrfeld | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 227 | | | | | Hayley | Natalie | Lehrfeld | | Unknown | Eric | Andrew | Lehrfeld | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 228 | | | | | G. | | L. | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4883, 8393-1, at 41, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 229 | | | | | J. | | L. | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4883 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | | | | | M. | | L. | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4883 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | | | | | C. | | L. | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 232 | | | | | K. | | L. | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 233 | | | | | John | | Lennon | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4686 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 234 | | | | | Melissa | | Lennon | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4687 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | | | | | Patricia | | Lennon | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 236 | | | | | Stephanie | | Giglio | | United States | Robert | | Levine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2067 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | | | | | J. | C. | L. | | Unknown | Craig | Damian | Lilore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3639, 8393-1, at 13, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | | | | | D. | | L. | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | | | | | Deryck | D. | Lindo | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 240 | | | | | Duryel | | Lindo | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5151 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | | | | | Eugenia | Reyes | Llanes | | Unknown | George | Andrew | Llanes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 346, 8393-1, at 27, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 242 | | | | | Jorge | | Llanes | | Unknown | George | Andrew | Llanes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3790 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | | | | | David | B. | Long | | Unknown | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1362 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 244 | | | | | Sandra | S. | Weaver | | Unknown | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1361 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | | | | | E. | S. | L. | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2458, 8393-1, at 78, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | | | | | K. | L. | L. | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2458, 8393-1, at 78, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 247 | | | | | Sharon | | Louis | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2458 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 248 | | | | | Eileen | Duffell | Lugano | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3665 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | | | | | Jacqueline | E. | Lynch | | United States | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3811, 8393-1, at 79, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 250 | | | | | Kenneth | J. | Mace | | Unknown | Robert | Francis | Mace | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3813, 8393-1, at 69, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 251 | | | | | Caileigh | Ward | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | | | | | Kyle | Ridge | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 253 | | | | | Sydney | Marguerite | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | | | | | D. | M. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 255 | | | | | J. | J. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 256 | | | | | S. | E. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 257 | | | | | W. | J. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | | | | | J. | E. | M. | | Unknown | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 259 | | | | | M. | K. | M. | | United States | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 260 | | | | | Kathleen | | Maloney | | Unknown | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 261 | | | | | Ashley | Marie | Mannetta | | United States | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1403, 8393-1, at 275, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | | | | | Jessica | Ann | Mannetta | | United States | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1403, 8393-1, at 274, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 263 | | | | | Kenneth | R. | Mannetta | | Unknown | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1403 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 264 | | | | | C. | | D. | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 887, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 265 | | | | | M. | | D. | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 887, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 266 | | | | | Jonathan | Karel | Dodge | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 887, 5284-1, at 7, 5296 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 267 | | | | | M. | | R. | | Unknown | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1413, 8393-1, at 40, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 268 | | | | | J. | M. | M. | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | | | | | P. | | M. | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 270 | | | | | Jeanette | A. | Marshall | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4405 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | | | | | Lori | T. | Marshall | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 272 | | | | | Doreen | E. | Rowland | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4692 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Claim Information Complaint | Amendments & Substitutions | Relationship | Solatium Damages Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | | | | | Luis | | Gaston | | Unknown | Betsy | | Martinez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3023, 8393-1, at 6, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | | | | | D. | N. | M. | | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | | | | | R. | | M. | | Unknown | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 276 | | | | | Marguerite | | Mattson | | Unknown | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2661 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 277 | | | | | William | G. | Mattson | | Unknown | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2662 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 278 | Vertistine | Beaman | Mbaya | | Njue | W. | Mbaya | | Unknown | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1435, 8397-1, at 18, 8433 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 279 | Patricia | | McKenna | | Agnes | Jane | McKenna | | Unknown | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3860 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | | | | | Joseph | | McWilliams | | Unknown | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1443 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 281 | | | | | Mary | | McWilliams | | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1442 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | | | | | A. | | M. | | Unknown | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4890 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | | | | | Eli | | Medina | | United States | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4890, 8393-1, at 1, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 284 | | | | | Enid | | Medina | | Unknown | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4891 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | | | | | Barbara | | Merdinger | | Unknown | Alan | | Merdinger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4075, 8393-1, at 1, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 286 | | | | | Betty | Ann | Miller | | Unknown | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3847, 8393-1, at 58, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | | | | | James | H. | Miller | | Unknown | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3848, 8393-1, at 59, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | | | | | B. | | M. | | United States | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1465, 8393-1, at 5, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as PR) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | | | | | M. | | M. | | United States | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1465, 8393-1, at 5, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 290 | | | | | Toby | | Millman | | Unknown | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1465 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 291 | | | | | H. | Q. | M. | | China | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | | | | | A. | C. | M. | | Unknown | Dennis | | Mojica | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3933, 8393-1, at 18, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | | | | | M. | L. | M. | | Unknown | Justin | John | Molisani | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3936, 8393-1, at 44, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | | | | | Jodi | Ann | Molisani | | Unknown | Justin | John | Molisani | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 3936 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 295 | | | | | George | R. | Montesi | | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2518; 8679-1, at 328, 8696 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 296 | | | | | George | R. | Montesi | | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 8679-1, at 328, 8696 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 297 | | | | | Margaret | P. | Montesi | | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3035 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 298 | | | | | Karina | | Cannon | | Unknown | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4898 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 299 | Nancy | Jeanne | Mulligan | | Thomas | John | Mulligan | | United States | Peter | James | Mulligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1481, 8397-1, at 20, 8433 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 300 | | | | | Zandra | Lena | Neblett | | Unknown | Rayman | Marcus | Neblett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2673, 8393-1, at 66, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | | | | | M. | C. | N. | | Unknown | Renee | Tetreault | Newell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4698, 8393-1, at 67, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | | | | | Lillian | C. | Tetreault | | Unknown | Renee | Tetreault | Newell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3050 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | Carol | Ann | Niedermeyer | | Alfonse | | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3052 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | | | | | Everett | Joseph | McGarry | | Unknown | Katherine | McGarry | Noack | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4028 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | | | | | Esther | R. | Barbuto | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2673 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 306 | Anna; Esther; Blaise | M.; R.; J. | Ruess; Barbuto; Ognibene | | Antoinette | D. | Ognibene | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 424, 8397-1, at 21, 8433 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 307 | | | | | Blaise | J. | Ognibene | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2673 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 308 | | | | | Anna | M. | Ruess | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 2673 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 309 | | | | | T. | | O. | | Unknown | Patrick | Joseph | O'Keefe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4069, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 310 | | | | | Karen | Lisa | O'Keefe | | Unknown | Patrick | Joseph | O'Keefe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4069, 8393-1, at 62, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 311 | | | | | Conrad | S. | Olender | | Unknown | Christine | | Olender | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4915 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 312 | | | | | Therese | | Winters | | Unknown | Christine | | Olender | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4916 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 313 | | | | | Gae | | Ferruolo | | Unknown | Jane | Marie | Orth | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4095 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 314 | | | | | Agatina | | Iaci | | Unknown | Jane | Marie | Orth | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4094 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 315 | | | | | J. | | O. | | Unknown | Pablo | | Ortiz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4098, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 316 | | | | | J. | | O. | | Unknown | Pablo | | Ortiz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4098, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 317 | | | | | Stephen | V. | Ostrowski | | United States | James | Robert | Ostrowski | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2243 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 318 | | | | | Ryan | | Pacheco | | Unknown | Roland | | Pacheco | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 432, at P5423 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | | | | | Jonathan | S. | Packer | | Unknown | Michael | B. | Packer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3878 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 320 | | | | | Juana | B. | Borrero | | Unknown | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3057 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | | | | | Myriam | | Borrero | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3059 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 322 | | | | | Manoj | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at AP269 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 323 | | | | | Revakuvar | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at AP924 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 324 | | | | | Sandra | | Passananti | | Unknown | Horace | Robert | Passananti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3892 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 325 | | | | | Bobbie | Catherine | Peak | | Unknown | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4471, 8393-1, at 76, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | | | | | Michael | R. | Peak | | Unknown | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4473 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 327 | | | | | Phillip | | Peak | | Unknown | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4472 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 328 | | | | | Toni | | Peak | | Unknown | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4475 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 329 | | | | | Judy | Peak | Rhodes | | Unknown | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4474 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 330 | | | | | Anne | | Pedicini | | Unknown | Thomas | | Pedicini | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4479 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 331 | | | | | Mariela | | Flores | | Unknown | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4923 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 332 | | | | | Carmen | | Rodriguez | | Unknown | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4921, 8393-1, at 3, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 333 | | | | | G. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 334 | | | | | J. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | | | | | K. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | | | | | Lynn | Ann | Pescherine | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 602, at P5497, 8393-1, at 58, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | | | | | Ryan | Michael | Pescherine | | United States | Michael | John | Pescherine | | United States | 9/11/01 | NY | | | 1:15-cv-009903, 676, at 14 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 338 | | | | | Norman | | Peterson | | Unknown | Davin | N. | Peterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3897 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 339 | | | | | Antimo | | Petti | | United States | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4485 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 340 | | | | | A. | | P. | | Unknown | Ludwig | John | Picarro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 461, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 341 | | | | | M. | | P. | | Unknown | Ludwig | John | Picarro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 461, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 342 | | | | | Dorothy | A. | Ancona | | Unknown | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4151 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 343 | | | | | Laura | A. | Grygotis | | Unknown | John | M. | Pocher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3899, 8393-1, at 38, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 344 | | | | | Mary | E. | Griffin | | Unknown | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 470 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 345 | | | | | Catherine | B. | Proctor | | Unknown | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 471 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 346 | | | | | Everett | | Proctor | Jr. | Unknown | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 469 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 347 | | | | | C. | C. | P. | | Unknown | David | L. | Pruim | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | | | | | Kathryn | S. | Pruim | | Unknown | David | L. | Pruim | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 349 | | | | | William | | Wilson | | Unknown | Patricia | Ann | Puma | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 484 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 350 | | | | | Thankachan | | Raju | | Unknown | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4494, 8393-1, at 84, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 351 | | | | | A. | G. | R. | | Unknown | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 352 | | | | | E. | H. | R. | | Unknown | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | | | | | Migdalia | | Ramos | | Unknown | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 354 | | | | | K. | B. | R. | | Unknown | Jonathan | | Randall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3921, 8393-1, at 40, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | | | | | M. | | R. | | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4716, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | | | | | Roosevelt | | Stallworth | Sr. | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3073 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | | | | | Jo Ann | R. | Riccio | | Unknown | Rudolph | N. | Riccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3928, 8393-1, at 73, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 358 | | | | | Karen | E. | Roberts | | Unknown | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2310 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 359 | | | | | S. | | G. | | Unknown | Gregory | E. | Rodriguez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3120 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 360 | | | | | A. | H. | R. | | Unknown | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 361 | | | | | B. | M. | R. | | Unknown | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | | | | | M. | E. | R. | | Unknown | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 363 | Helen | K. | Rosenthal | | Avram | | Rosenthal | | Unknown | Joshua | Alan | Rosenthal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3936, 8393-1, at 43, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 364 | | | | | Peter | A. | Rossomando | | United States | Nicholas | Peter | Rossomando | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4319 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 365 | | | | | Clifford | | Russell | Sr. | United States | Stephen | P. | Russell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4943 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 366 | | | | | Arthur | | Russo | | Unknown | Wayne | A. | Russo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2323, 8393-1, at 86, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 367 | | | | | J. | E. | S. | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 368 | | | | | N. | J. | S. | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | | | | | Frank | Carl | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4508 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 370 | | | | | Jose | Luis | San Pio | | Unknown | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4356 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 371 | | | | | Jesus | Sanchez | Rosado | | Unknown | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4728 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 372 | | | | | Lauren | J. | Osnato | | Unknown | Karen | Helene | Schmidt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2342 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 373 | | | | | Karl | H. | Schmidt | | Unknown | Karen | Helene | Schmidt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2341 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 374 | | | | | Nancy | | Schwartz | | Unknown | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4731 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 375 | | | | | A. | J.S. | R. | | United States | Howard | | Selwyn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 563, 8393-1, at 29, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 376 | Barry; James | | Winter | | Frances | Ruth | Selwyn | | United Kingdom | Howard | | Selwyn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 563, 8397-1, at 25, 8433 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 377 | | | | | Avigdor | | Shwartzstein | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1639 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 378 | | | | | Kathleen | H. | Simmons | | Unknown | Bruce | E. | Simmons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2363 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 379 | | | | | R. | | S. | | Unknown | Peter | A. | Siracuse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 380 | | | | | Loretta | T. | Slavin | | United States | Vincent | R. | Slavin | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4528 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 381 | Leonard | | Vollkommer | | Christine | | Vollkommer | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 77, at P2735, 8397-1, at 28, 8433 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 382 | | | | | Florence | | Wittner | | Unknown | Craig | William | Staub | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4544 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 383 | | | | | Elizabeth | | Stewart | | Ireland | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3963 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 384 | | | | | Z. | S. | S. | | United States | Douglas | J. | Stone | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3469 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | | | | H. | C. | S. | | Unknown | George | | Strauch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1682, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 386 | | | | | Virginia | | Strauch | | United States | George | | Strauch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1682 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 387 | | | | | Lee | | Strickland | | Unknown | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3105 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 388 | | | | | Olga | C. | Strickland | | Unknown | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3106 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 389 | | | | | Angela | | Suarez | | Unknown | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 87, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 390 | | | | | Noreen | | Supinski | | Unknown | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5279, 8393-1, at 13, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 391 | | | | | Steven | A. | Supinski | | Unknown | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5278, 8393-1, at 13, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 392 | | | | | Robert | | Sutcliffe | Sr. | Unknown | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3969 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 393 | | | | | Maureen | | Pickering | | Unknown | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 607 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 394 | Severino | Rogan | Tamayo | Jr. | Severino | Yabut | Tamayo | Sr. | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3974 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 395 | | | | | Sarah | | Taylor | | Unknown | Donnie | B. | Taylor | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3980, 8393-1, at 20, 848 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 396 | | | | | Ana | Maria | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2389 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 397 | | | | | Louis | | Temple | | Unknown | Dorothy | Pearl | Temple | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2395, 8393-1, at 20, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 398 | Jason | Reed | Tieste | | Ronald | Bruce | Tieste | | United States | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4552 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 399 | | | | | Timothy | J. | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2399 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 400 | | | | | Lisa | | Kennedy | | United States | Michael | Ernest | Tinley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4553 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff | | | | Plaintiff | | | | Nationality on 9/11 | 9/11 Decedent | | | | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | | First | Middle | Last | Suffix | | | | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 401 | | | | | Jenna | Tinley | Mather | | United States | Michael | Ernest | Tinley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4554 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 402 | | | | | Betty | | Andrade | | Unknown | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4578 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 403 | | | | | Jasmyn | A. | Troy | | Panama | Willie | Quincy | Troy | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | | 1:15-cv-09903, 683, at 3 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 404 | | | | | Harvey | | Blomberg | | Unknown | Jonathan | | Uman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-cv-9849, HAND FILED, at P5292 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 405 | | | | | Marcella | T. | Veling | | Unknown | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 313, at P4756 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 406 | | | | | Marion | Rita | Paolo | | Unknown | Loretta | A. | Vero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2414 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | | | | | C. | | W. | | Unknown | James | | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 408 | | | | | F. | | W. | | Unknown | James | | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 409 | | | | | Kate | Louise | Walsh Calton | | Unknown | James | | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 410 | | | | | Zhenjie | | Wang | | Unknown | Weibin | | Wang | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4564 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 411 | | | | | Kathryn | Ward | Hazel | | Unknown | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4664 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 412 | | | | | Victoria | | Randall | | Unknown | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4662 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 413 | | | | | Kenneth | R. | Ward | | Unknown | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4663 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 414 | | | | | J. | C. | A. | | Unknown | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 415 | | | | | Earnest | | Washington | Jr. | Unknown | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2421 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 416 | | | | | Z. | | W. | | Unknown | William | Michael | Weems | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | Plaintiff (as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Solatium Damages Relationship | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | | | | Kristen | E. | Whalen | | Unknown | Meredith | Lynn | Whalen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4701 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 418 | | | | | Patricia | J. | Whalen | | United States | Meredith | Lynn | Whalen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4700 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 419 | | | | | Alfred | L. | Whelan | Sr. | Unknown | Eugene | | Whelan | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4708 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 420 | | | | | Elaine | | Clancy | | Unknown | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4019 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 421 | | | | | Ruth | S. | Koch | | Unknown | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4024 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 422 | | | | | A. | | W. | | Unknown | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 423 | | | | | C. | | W. | | Unknown | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 424 | | | | | M. | J. | W. | | Unknown | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 425 | | | | | K. | M. | S. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 426 | | | | | C. | E. | W. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 427 | | | | | K. | D. | W. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 428 | | | | | Ronald | J. | Willett | | Unknown | John | Charles | Willett | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 655 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 429 | | | | | George | Peter | Williamson | | Unknown | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4574 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 430 | | | | | Lucy | | Williamson | | Unknown | John | P. | Williamson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4573 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 431 | | | | | Arnold | R. | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 659 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 432 | | | | | Pamela | Woodwell | Geerdes | | Unknown | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2434 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Solatium Plaintiff) First | Middle | Last | Suffix | Plaintiff First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Decedent First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Claim Information Case | Complaint | Amendments & Substitutions | Relationship | Solatium Damages Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | | | | | John | Knowles | Woodwell | III | Unknown | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2433 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 434 | | | | | C. | N. | Y. | | United States | Vicki | L. | Yancey | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 435 | | | | | M. | M. | Y. | | Unknown | Vicki | L. | Yancey | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | | 1:03-md-01570, 3477, at 3958 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 436 | | | | | Mehasen | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3171 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 437 | | | | | Nadia | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3172 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 438 | | | | | Talat | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 155, at P3174 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 439 | | | | | Carrie | | Burlock | | Unknown | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1759 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 440 | | | | | Jack | | Zelman | | Unknown | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1756 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 441 | | | | | Ruth | | Zelman | | Unknown | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1757 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 442 | | | | | Alan | Lemuel | Zukelman | | United States | Igor | | Zukelman | | Ukraine | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 1766, 8393-1, at 467, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

# Exhibit E

| | (Plaintiff, as Personal Representative of the Estate of Personal Injury Plaintiff) | | | | Plaintiff | | | | | | Claim Information | | | Personal Injury Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Documentation | Prior Award | Amount | Treble |
| 1 | | | | | Yvonne | V. | Abdool | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 23 | 5762-2 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 2 | | | | | Ingrid | | Alleyne-Robertson | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1805 | 5762-3 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 3 | | | | | Jocelyne | | Ambroise | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 43 | 7007-2 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 4 | | | | | Douglas | William | Anderson | | U.S. | NY (Other) | 03-CV-9849 | | 1:03-md-01570, 432, at P5313 | 7989-2 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 5 | | | | | Benjamin | | Arroyo | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 889 | 7007-3 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 6 | | | | | George | Joseph | Bachmann | | U.S. | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P4996 | 5713-2 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 7 | | | | | Lynette | | Bangaree | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1828 | 5800-2 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 8 | | | | | Genoveva | Beatriz | Barros Fernandez | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5353 | 7007-20 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 9 | | | | | Richard | A. | Beatty | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2822 | 5713-4 | 5946 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 10 | | | | | Jonathan | M. | Becker | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4772 | 5818-2 | 5957 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 11 | | | | | Frances | | Berdan | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 68 | 5762-4 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 12 | | | | | Deborah | Elizabeth | Berk | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3594 | 5762-5 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 13 | | | | | Prakash | P. | Bhatt | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 70 | 7007-4 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 14 | | | | | Quinceyann | | Booker-Jackson | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4145 | 7007-5 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 15 | Carmen | | Bridgeforth | | David | Allen | Bridgeforth | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1866 | 5818-3 | 5957 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 16 | | | | | Carmen | | Bridgeforth | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2280 | 7007-6 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 17 | | | | | Michael | P. | Brodbeck | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2830 | 5762-6 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 18 | | | | | Boris | | Bronshteyn | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5005 | 5762-7 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 19 | | | | | Eduardo | E. | Bruno | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 94 | 5800-3 | 5955 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 20 | | | | | Pasquale | | Buzzelli | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2833 | 7007-7 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 21 | | | | | Richard | Martin | Bylicki | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5326 | 7007-8 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 22 | | | | | Luis | | Carbonell | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 978 | 7007-9 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 23 | | | | | Desiret | | Carvache | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4789 | 7989-3 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 24 | | | | | Frank | | Castrogiovanni | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5476 | 7007-10 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 25 | | | | | Sharron | L. | Clemons | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 134 | 5762-8 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 26 | | | | | Richard | L. | Collins | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5335 | 5800-4 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 27 | | | | | Carmen | | Colon | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3657 | 7007-11 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Personal Injury Plaintiff) | | | | Plaintiff | | | | | | Claim Information | | | Personal Injury Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Documentation | Prior Award | Amount | Treble |
| 28 | | | | | Jose | Manuel | Contes Rosado | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1008 | 7989-4 | 8283 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 29 | | | | | Joel | | Council | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1895 | 7007-12 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 30 | | | | | Walter | Henry | Cramer | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1034 | 5800-5 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 31 | | | | | Enrique | | Cruz | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1037 | 7989-5 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 32 | | | | | Juan | Alberto | Cruz-Santiago | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at AP212, 7964, at 2, 7980 | 7989-6 | 8283 at 7 | $ 15,000,000.00 | $ 45,000,000.00 |
| 33 | | | | | Fernando | | Cuba | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1039 | 7007-13 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 34 | | | | | Flory | Nicholas | Danish | Jr. | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5337 | 5762-9 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 35 | | | | | Andres | | De La Rosa | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1931 | 7007-14 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 36 | | | | | Cynthia | | Delancey | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2750 | 7989-7 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 37 | | | | | Michael | T. | Dempsey | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2872 | 5762-10 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 38 | | | | | Anex | Joseph | Desinor | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1951 | 8919-2 | 9400 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 39 | | | | | John | | Drapas | Jr. | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 810 | 5762-11 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 40 | | | | | Elaine | D. | Duch | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3064 | 7007-15 | 7494 at 7 | $ 15,000,000.00 | $ 45,000,000.00 |
| 41 | | | | | Timothy | | Duffy | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3073 | 7007-16 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 42 | | | | | Gabe | | Esposito | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3112 | 7007-17 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 43 | | | | | Joseph | J. | Falco | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2589 | 5818-4 | 5957 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 44 | | | | | Patricia | Ann | Farrar | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2891 | 7989-8 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 45 | | | | | Edgar | | Felix | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5351 | 7007-18 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 46 | | | | | Hernando | | Fernandez | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1110 | 5762-12 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 47 | | | | | Erasmo | | Fernandez | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4839 | 7007-19 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 48 | | | | | Roger | | Fernandez | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3143 | 7007-21 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 49 | | | | | Vincent | | Ferranti | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1112 | 7007-22 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 50 | | | | | Thomas | Joseph | Forbes | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4279 | 7007-23 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 51 | | | | | Leileth | | Foster | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 219 | 7007-24 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 52 | | | | | Charles | Marion | Freeman | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1973 | 7989-9 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 53 | | | | | Henry | Leon | Fuerte | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4281 | 7007-25 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 54 | | | | | Paul | Eric | Gonzales | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4301 | 5762-13 | 5948 at 7 | $ 12,000,000.00 | $ 36,000,000.00 |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| 55 | | | | | Ruben | | Gordillo | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1182 | 5762-14 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 56 | | | | | Rafael | | Gudmuch | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2006 | 5762-15 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 57 | | | | | Robert | Joseph | Hall | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1199 | 5762-16 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 58 | | | | | Carmela | M. | Harrison | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4310 | 7007-26 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 59 | | | | | Elaine | | Helms | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4319 | 7007-27 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 60 | | | | | Jean | Marlene | Hunt | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 293 | 5713-5 | 5946 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 61 | | | | | Patrick | | Imperato | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4871 | 7007-28 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 62 | | | | | Clifford | | Jenkins | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 311 | 5800-6 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 63 | | | | | Mark | D. | Joseph | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5488 | 5800-7 | 5955 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 64 | | | | | Racquel | K. | Kelley | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2967 | 7989-10 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 65 | | | | | Susanne | Bachmann | Kikkenborg | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 323 | 5800-8 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 66 | | | | | David | J. | King | Jr. | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2641 | 5762-17 | 5948 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 67 | | | | | Stephen | J. | King | III | U.S. | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5121 | 5800-9 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 68 | | | | | David | | Kletsman | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5386 | 5713-6 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 69 | | | | | Daniel | Thomas | Kruesi | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4874 | 5713-7 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 70 | | | | | John | R. | La Sala | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2649 | 5713-8 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 71 | | | | | Veronica | O. | Li | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1508 | 5713-9 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 72 | | | | | Emanuel | Alexander | Lipscomb | Jr. | U.S. | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5152 | 7989-11 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 73 | | | | | Evelyn | A. | Lugo | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4391 | 5762-18 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 74 | | | | | Lauren | | Manning | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP235 | 5800-18 | 5955 at 6 | $ 25,000,000.00 | $ 75,000,000.00 |
| 75 | | | | | Rafaela | | Martinez | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5400 | 7007-29 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 76 | | | | | James | Raymond | McCarthy | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4412 | 5713-10 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 77 | | | | | Nexhat | | Mela | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1446 | 7007-30 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 78 | | | | | Roberto | | Mesa | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2180 | 7007-31 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 79 | | | | | Ram | Anthony | Mohabir | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3850 | 7007-32 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 80 | | | | | David | Michael | Moriarty | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3949 | 7989-12 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 81 | | | | | Nancy | Marie | Morrison | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3037 | 5713-11 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |

| | (Plaintiff, as Personal Representative of the Estate of Personal Injury Plaintiff) | | | | Plaintiff | | | | | | Claim Information | | | | Personal Injury Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Documentation | Prior Award | Amount | Treble |
| 82 | | | | | Omar | | Mota | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1479 | 7007-33 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 83 | | | | | Daniel | Arthur | Narlock | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4903 | 7007-34 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 84 | | | | | Kofi | Osei | Nyantakyi | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2225 | 5713-12 | 5946 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 85 | | | | | Eugene | Francis | O'Reilly | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2675 | 7007-35 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 86 | | | | | Victor | Donald | Panzella | Jr. | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1510 | 7989-13 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 87 | | | | | Wilston | Lambert | Parris | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 431 | 7989-14 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 88 | | | | | Joseph | G. | Pesce | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3064 | 5800-10 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 89 | | | | | Nathan | | Peterson | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4483 | 5800-11 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 90 | | | | | Pedro | | Pichardo | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4144 | 7007-37 | 7494 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 91 | | | | | Sharon | | Premoli | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 812 | 5713-13 | 5946 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 92 | | | | | Edward | Joseph | Prince | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5234 | 7007-38 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 93 | | | | | Antonio | | Quinones | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2278 | 5762-19 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 94 | | | | | Godwin | Francisco | Quinones | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2282 | 7007-39 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 95 | | | | | Juan | | Ramirez | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1560 | 5800-12 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 96 | | | | | Edwin | | Rivera | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5430 | 5800-13 | 5955 at 6 | $ 12,000,000.00 | $ 36,000,000.00 |
| 97 | | | | | Grace | | Rivera | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5431 | 5800-14 | 5955 at 6 | $ 12,000,000.00 | $ 36,000,000.00 |
| 98 | | | | | Nelson | | Rocha | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 522 | 7007-40 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 99 | | | | | Bryan | A. | Rodrigues | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1579 | 5713-14 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 100 | | | | | John | Robert | Rogers | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 524 | 5800-15 | 5955 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 101 | | | | | Julio | | Roig | Jr. | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 526 | 5713-15 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 102 | | | | | Arnold | John | Roma | Jr. | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4300 | 7007-41 | 7494 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 103 | | | | | Filomena | | Roman | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4941 | 7989-15 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 104 | | | | | Joseph | Camillo | Rotondi | | U.S. | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5435 | 5762-20 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 105 | | | | | Jose | Antonio | Sanchez | Jr. | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1619 | 7007-42 | 7494 at 8 | $ 5,000,000.00 | $ 15,000,000.00 |
| 106 | | | | | Glenn | | Savery | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1699 | 5762-21 | 5948 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 107 | | | | | Robert | William | Senn | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2700 | 7989-16 | 8283 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 108 | | | | | Kevin | | Shaeffer | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4403 | 5713-16 | 5946 at 7 | $ 12,000,000.00 | $ 36,000,000.00 |

| # | (Plaintiff, as Personal Representative of the Estate of Personal Injury Plaintiff) | | | | Plaintiff | | | | | | Claim Information | | | Personal Injury Damages | | | |
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | 9/11 Site | Case | Complaint | Amendments & Substitutions | Documentation | Prior Award | Amount | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | | | | Abida | | Shaikh | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4405 | 5800-16 | 5955 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 110 | | | | | Kevin | M. | Shea | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1637 | 8919-3 | 9400 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 111 | | | | | Donna | | Singer | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2702 | 5713-17 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 112 | | | | | Lauren | A. | Smith | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4529 | 5713-19 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 113 | | | | | Brandon | John | Smith | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2703 | 7007-43 | 7494 at 8 | $ 10,000,000.00 | $ 30,000,000.00 |
| 114 | | | | | Kathleen | Ann | Stanton | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP234, 7128, at 1, 7131 | 7007-44 | 7494 at 8 | $ 7,000,000.00 | $ 21,000,000.00 |
| 115 | | | | | Raymond | E. | Streker | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3100 | 8919-4 | 9400 at 6 | $ 5,000,000.00 | $ 15,000,000.00 |
| 116 | | | | | Kenneth | A. | Summers | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4745 | 5713-20 | 5946 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 117 | | | | | Michael | A. | Telesca | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2720 | 5713-21 | 5946 at 7 | $ 7,000,000.00 | $ 21,000,000.00 |
| 118 | | | | | Bidiawattie | | Tewari | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 621 | 5713-22 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 119 | | | | | Geraldine | | Texeira | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4537 | 7007-45 | 7494 at 8 | $ 7,000,000.00 | $ 21,000,000.00 |
| 120 | | | | | Denise | | Thompson | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 623 | 5713-23 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 121 | | | | | John | Lewis | Thurman | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4809 | 5713-24 | 5946 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 122 | | | | | Johnny | | Torres | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1705 | 7007-46 | 7494 at 8 | $ 5,000,000.00 | $ 15,000,000.00 |
| 123 | | | | | Dennis | J. | Valentin | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1715 | 5800-17 | 5955 at 6 | $ 7,000,000.00 | $ 21,000,000.00 |
| 124 | | | | | Hilda | May | Valentine | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3992 | 7007-47 | 7494 at 8 | $ 7,000,000.00 | $ 21,000,000.00 |
| 125 | | | | | Emmanuel | Gomez | Vega | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 635 | 7007-48 | 7494 at 8 | $ 5,000,000.00 | $ 15,000,000.00 |
| 126 | | | | | Cecil | R. | Ward | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4009 | 7007-49 | 7494 at 8 | $ 7,000,000.00 | $ 21,000,000.00 |
| 127 | | | | | Christian | R. | Waugh | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4567 | 7007-50 | 7494 at 8 | $ 7,000,000.00 | $ 21,000,000.00 |
| 128 | | | | | Barbara | Matilda | Williams | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4726 | 5762-22 | 5948 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 129 | | | | | Phidia | | Wong | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3163 | 5713-25 | 5946 at 7 | $ 10,000,000.00 | $ 30,000,000.00 |
| 130 | | | | | John | David | Yates | | U.S. | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2760 | 7007-51 | 7494 at 8 | $ 10,000,000.00 | $ 30,000,000.00 |
| 131 | | | | | Christopher | Leon | Young | | U.S. | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2438 | 7989-17 | 8283 at 7 | $ 5,000,000.00 | $ 15,000,000.00 |
| 132 | | | | | Richard | Stephen | Zletz | | U.S. | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4586 | 7007-52 | 7494 at 8 | $ 5,000,000.00 | $ 15,000,000.00 |